**UNITED STATES BANKRUPTCY COURT**

**Southern District of New York**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| **Vice Group Holding Inc., et al.,** | ) | **Case No 23-10738 (JPM)** |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Vice Media LLC**

**Case No: 23-10737**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| VICE GROUP HOLDING INC., *et al.* | Case No. 23-10738 (JPM) |
| Debtors.[1] | (Joint Administered) |

### DISCLOSURE AND ACCOUNTING NOTES REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 15, 2023 (the "Petition Date"), Vice Group Holding Inc. and its debtor affiliates, as debtors and debtors in possession (each a "Debtor," collectively, the "Debtors," and together with their non-debtor affiliates, the "Company"), commenced voluntary cases (the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). On May 30, 2023 (the "Additional Petition Date"), Debtor Goldie Films, Inc. also commenced a case by filing a chapter 11 petition.[2]

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 23-10738 (JPM).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" or "SOFAs") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' management using unaudited information available as of the Petition Date.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Vice Group Holding Inc. (4250); Vice Impact Inc. (9603); Vice Media LLC (5144); Villain LLC (3050); Boy Who Cried Author LLC (6199); Carrot Operations LLC (1596); Carrot Creative LLC (8652); Channel 271 Productions LLC (1637); Clifford Benski, Inc. (9387); Dana Made LLC (1065); Inverness Collective LLC (6542); JT Leroy Holding LLC (7555); PLDM Films LLC (5217); Project Change LLC (2758); R29 Pride, LLC (7011); R29 Productions, LLC (6344); Refinery 29 Inc. (7749); Valvi LLC (6110); Vice Content Development, LLC (5165); Vice Distribution LLC (5515); Vice Europe Holding Limited (N/A); Vice Europe Pulse Holding Limited (N/A); Vice Food LLC (1693); Vice Holding Inc. (2658); Vice International Holding, Inc. (5669); Vice Music Publishing LLC (3022); Vice Payroll LLC (6626); Vice Productions LLC (5399); Vice Project Services LLC (6473); Virtue Worldwide, LLC (7212); Visur LLC (9336); VTV Productions LLC (6854); and Goldie Films, Inc. (1241). The location of the Debtors' service address for purposes of these chapter 11 cases is: 49 South 2nd Street, Brooklyn, NY 11249.

[2] As used herein, the terms "Petition Date," "Debtors," and "Chapter 11 Cases" are inclusive of the Additional Petition Date, Goldie Films, Inc., and its chapter 11 case, respectively. As of the date herein, the joint administration of the Goldie Films, Inc. chapter 11 case together with the other Chapter 11 Cases is pending approval.

These *Disclosure and Accounting Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Disclosure and Accounting Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements.  Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

1.      **Basis of Presentation**.  The Company historically prepared consolidated unaudited quarterly and consolidated audited annual financial statements, which included all of the Debtors and affiliated non-Debtor entities.  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by the Company.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

2.      **Reporting Date**.  Each Debtor operates on a fiscal year ending on December 31 annually.  All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

3.      **Currency**.  All amounts are reflected in U.S. dollars, which the Company uses as its reporting currency.  Unless otherwise noted, the Debtors used conversion rates provided by Xignite Inc. as of the Petition Date.  One significant exception is the value of prepetition transfers, which were valued using the conversion rates as of the date of such transfer.

4.      **Totals**.  All totals included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values, these will not be listed in the totals.

5.      **Asset Presentation and Valuation**.  The Debtors' assets are presented at values consistent with their books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value of the Debtors' assets as reported on their books (*i.e.*, net book value), rather than their current economic value, is reflected on the Schedules and Statements.

6.      **Intercompany Transactions.**  Net intercompany balances between a given Debtor and other Company entities as of April 30, 2023 are reported on such Debtor's Schedules in response

to Question AB77 (Other property of any kind not already listed) for net intercompany receivables and Schedule E/F for any net intercompany payables.

**7.      Creditor Facilities**.  Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of reporting such debt on Schedules D, E/F, and H.

**8.      Confidentiality and Redactions**.  In accordance with the Bankruptcy Court's *Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors; (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors; (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information; (IV) Approving the Form and Manner of Notifying Creditors of Commencement; and (V) Granting Related Relief* [Docket No. 53], the home addresses of the Debtors' former employees (including directors and officers) and independent contractors that are individuals have been listed as confidential and may be provided upon request. For current employees (including directors and officers), the addresses displayed are the respective Debtors' office addresses.

**9.      First Day Orders**.  The Bankruptcy Court has entered orders (each, a "First Day Order") authorizing the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, certain claims relating to the Debtors' employees' wages and compensation, commissions, severance, benefits, and reimbursable business expenses (not exceeding the $15,150 cap under sections 507(a)(4) and 507(a)(5) of the Bankruptcy Code per employee); insurance obligations; critical and foreign vendors; and pre-petition taxes and fees. Given that certain of these claims have been paid or are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, notwithstanding that such claims existed as of the Petition Date or may otherwise be listed as "unknown" or "to be determined."

**10.      Intellectual Property Rights**.  Value associated with intellectual property internally generated or created, including enhancements to previously acquired intellectual property, are not reflected herein.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

**11.      Liens**.  The inclusion on Schedule D of creditors is not an acknowledgment of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.  A careful review of the applicable agreements and

other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Disclosure and Accounting Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that the Schedules be construed to supersede any orders entered by the Bankruptcy Court.

### Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- **General**. Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date. Assets that are fully depreciated are not listed on Schedule A/B. Assets and liabilities are recorded when known. Subject to paragraph 10 above, fixed and intangible assets are depreciated over the life of the asset as determined by the Debtor based on internal accounting policies.

- **Schedule A/B, Part 1 – Cash and Cash Equivalents**. The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars as of the Petition Date.

- **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture**. Ownership interests in subsidiaries, partnerships, joint ventures, and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4 in undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors.

- **Schedule A/B, Part 10 – Intangibles and Intellectual Property, Items 59-66**. The Debtors report intellectual property assets with an undetermined value. The Debtors have not listed or assigned any value for their goodwill.

**Schedule D Notes**.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D. The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, advance payments or inchoate statutory lien rights.

- The amounts outstanding under the Debtors' prepetition secured credit facilities and secured notes reflect the approximate balance as of the Petition Date.

- The descriptions provided on Schedule D, including the descriptions of the underlying collateral, are intended only as a summary. Reference to the applicable loan agreements

4

and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

- Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof and not to the beneficiaries thereof.

**Schedule E/F Notes**.

- The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the dates upon which such claims were incurred or arose, the exact fixing of each such date would be unduly burdensome and cost-prohibitive. Consequently, the Debtors have not listed a date for all claims set forth on Schedule E/F.

- Amounts for the Debtors' trade claims set forth on Schedule E/F reflect the payables owed as of the Petition Date based on the Debtors' books and records as of May 14, 2023. Amounts paid under the First Day Orders have been deducted from the Petition Date trade accounts payable to the extent that such payment information was reflected in the Debtors' books and records as of July 7, 2023.

- All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed, unless otherwise indicated.

**Schedule G Notes**.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- To the extent that a Debtor is a licensee or lessee pursuant to an executory contract or unexpired lease and is also a sublessor or sub licensor pursuant to a different executory contract or unexpired lease concerning the same property, each such executory contract or unexpired lease (as the case may be) will be listed separately on the Debtor's Schedule G.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Statement of Financial Affairs**

**Statement Question 1 and 2 – Revenue**. The net sales for the 2023 stub period are as of April 30, 2023.

5

**Statement Question 3 – 90 Day Payments.**  Payments to insiders within the 90 days prior to the Petition Date listed in response to SOFA 4 are not also listed in response to SOFA 3.  However, payments made to the Debtors' bankruptcy case professionals within the 90 days prior to the Petition Date that are listed in response to SOFA 11 are also listed in response to SOFA 3.  SOFA 3 excludes payments made to employees for compensation but includes transfers made to third-party administrators to compensate employees. Payments other than wages made to non-insider employees are shown on an aggregate basis by date.

**Statement Question 4 – Payments to Insiders.**  SOFA 4 includes only those payments made to insiders on behalf of the respective Debtor during the one year preceding the Petition Date.  For the purposes of SOFA 4, the Debtors deemed "insiders" to include all employees with a job level of grade 10 or higher on the Company's internal rating system who report directly to the Company's Chief Executive Officer.  Certain employees who are nominally a director or officer of a Debtor entity, but who have a job level of grade 9 or lower or do not report directly to the Company's Chief Executive Officer were not deemed "insiders" for purposes of SOFA 4.

**Statement Question 7 – Legal Actions.**  The Debtors have not included workers' compensation claims in response to this question because the Debtors maintain that this disclosure would be in violation of certain laws including HIPAA (Health Insurance Portability and Accountability Act of 1996) and, for certain foreign jurisdictions could constitute a breach of federal/local privacy laws.

**Statement Question 16 – Personally Identifiable Information**.  The Company's privacy policies are disclosed on the Company's website at https://vice-web-statics-cdn.vice.com/privacy-policy/en_us/page/privacy-policy.html.

**Statement Questions 28 and 29 – Directors and Officers**.  For purposes of SOFA 28, each Debtor listed the names of all of its current officers and directors.  For purposes of SOFA 29, each Debtor listed the names of all of its former officers and directors that it employed within the one year prior to the Petition Date.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.**  Refer to SOFA 4 for this item.

**Vice Media LLC**                                                  Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.   **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2.   Cash on hand** | | | |
| 2.1 | | | |
| **3.   Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   JPMORGAN CHASE | INVESTMENT ACCOUNT | 3039 | $0 |
| 3.2   JPMORGAN CHASE | OPERATING ACCOUNT | 1865 | $20,614,026 |
| 3.3   JPMORGAN CHASE | OPERATING ACCOUNT | 9137 | $162,738 |
| 3.4   JPMORGAN CHASE | OPERATING ACCOUNT | 3417 | $216,938 |
| **4.   Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5.   **Total of Part 1.**                                                                             $20,993,701

Add lines 2 through 4. Copy the total to line 80.

Vice Media LLC                                              Case Number:         23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1 | SECURITY DEPOSIT FOR 9TH FLOOR DUMBO | $313,688 |
| 7.2 | SECURITY DEPOSIT FOR BRIO BENEFITS (BENEFITS CARD) | $4,555 |
| 7.3 | SECURITY DEPOSIT FOR CAST & CREW | $100,000 |
| 7.4 | SECURITY DEPOSIT FOR ERIK PARK STUDIO | $9,000 |
| 7.5 | SECURITY DEPOSIT FOR LEASE WITH 49 SOUTH 2ND ST LLC | $323,125 |
| 7.6 | SECURITY DEPOSIT FOR LEASE WITH CON EDISON (NEW SPACE) | $5,591 |
| 7.7 | SECURITY DEPOSIT FOR LEASE WITH LA OFFICE RENT | $150,000 |
| 7.8 | SECURITY DEPOSIT FOR LEASE WITH LA SECOND OFFICE SPACE | $160,610 |
| 7.9 | SECURITY DEPOSIT FOR LEASE WITH MIAMI OFFICE | $24,000 |
| 7.10 | SECURITY DEPOSIT FOR LEASE WITH NY OFFICE (S2 EXTENSION) | $1,700,417 |
| 7.11 | SECURITY DEPOSIT FOR LEASE WITH WEB HOLDINGS LLC | $913,000 |
| 7.12 | SECURITY DEPOSIT FOR LEASE WITH WEWORKS OFFICE | $17,900 |
| 7.13 | SECURITY DEPOSIT FOR LOS ANGELES WATER DEPT. | $20,000 |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
| --- | --- | --- |
| 8.1 | 49 SOUTH 2ND ST LLC (RENT) | $99,199 |
| 8.2 | ADOBE SYSTEMS INCORPORATED | $1,013,650 |
| 8.3 | ADVANCED SYSTEMS GROUP, LLC | $229,174 |
| 8.4 | ADWALLET | $6,558 |
| 8.5 | AGENCE FRANCE-PRESSE | $215 |
| 8.6 | AGOSTO INC | $251,222 |
| 8.7 | AMAZON WEB SERVICES, INC. | $106,941 |

**Vice Media LLC**                                                      Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.8 | AMERICAN AIRLINES | $14,257 |
| 8.9 | ANTHEM ENTERTAINMENT LP, DBA JINGLE PUNKS MUSIC, LLC | $667 |
| 8.10 | ASANA, INC. | $351,579 |
| 8.11 | BEYONDTRUST CORPORATION | $25,943 |
| 8.12 | CDW DIRECT LLC | $9,059 |
| 8.13 | CHARTBEAT INC. | $31,235 |
| 8.14 | CNN IMAGESOURCE | $7,299 |
| 8.15 | COMPUTER DESIGN AND INTEGRATION LLC | $17,257 |
| 8.16 | COUPA SOFTWARE | $105,228 |
| 8.17 | DGA SECURITY SYSTEMS INC | $14,703 |
| 8.18 | EMPLOYEE PRODUCTION ADVANCES | UNDETERMINED |
| 8.19 | ENVOY INC | $6,071 |
| 8.20 | EPA | $6,975 |
| 8.21 | FLEXMR, A DIVISION OF MRSG LIMITED | $64,633 |
| 8.22 | FRAME IO INC | $144,600 |
| 8.23 | FRESHWORKS INC | $13,553 |
| 8.24 | GENERAL AUDIT TOOL LTD | $11,500 |
| 8.25 | GETTY | $45,920 |
| 8.26 | GETTY IMAGES INC. | $372,917 |
| 8.27 | GITHUB, INC. | $32,815 |
| 8.28 | ICONIK MEDIA AB | $22,222 |
| 8.29 | IMAGINE COMMUNICATIONS CORP | $7,961 |
| 8.30 | JAMF SOFTWARE, LLC | $22,258 |
| 8.31 | KYRIBA CORP | $41,538 |
| 8.32 | LONGTAIL AD SOULTIONS DBA JW PLAYER | $44,457 |
| 8.33 | LUCID SOFTWARE INC. | $16,644 |
| 8.34 | MAPBOX01 | $3,875 |
| 8.35 | MARKET TRACK LLC DBA NUMERATOR | $2,858 |
| 8.36 | MAXON COMPUTER INC | $1,957 |

Vice Media LLC                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|

| 8.37 | MICROSOFT CORPORATION | $182,474 |
| 8.38 | MONOTYPE IMAGING INC. | $60,133 |
| 8.39 | NBC | $61,420 |
| 8.40 | NOVACOAST INC. | $81,000 |
| 8.41 | OKTA, INC | $116,372 |
| 8.42 | PARSEC CLOUD, INC. | $25,281 |
| 8.43 | PAYSCALE INC | $11,228 |
| 8.44 | PHISHME INC DBA COFENSE INC | $4,355 |
| 8.45 | PIANO SOFTWARE INC | $82,444 |
| 8.46 | PRESIDIO NETWORKED SOLUTIONS GROUP, LLC | $85,654 |
| 8.47 | PROGRESS SOFTWARE CORPORATION | $5,446 |
| 8.48 | PTTOW, LLC | $9,375 |
| 8.49 | SALESFORCE.COM INC | $389,224 |
| 8.50 | SHI INTERNATIONAL CORP. | $25,051 |
| 8.51 | SLACK TECHNOLOGIES, INC | $87,256 |
| 8.52 | STRONGPOINT LLC | $55,566 |
| 8.53 | SYNCHTANK LTD | $2,222 |
| 8.54 | TECHAID SOLUTIONS LLC | $26,840 |
| 8.55 | THE NEW YORK TIMES | $211 |
| 8.56 | TRINT LIMITED | $74,750 |
| 8.57 | UPWAVE INC (FORMALLY SURVATA INC.) | $21,776 |
| 8.58 | VISUAL LEASE, LLC | $4,151 |
| 8.59 | WEB HOLDINGS LLC (RENT) | $253,846 |
| 8.60 | WEBFLOW, INC. | $13,125 |
| 8.61 | WORKDAY INC | $436,357 |
| 8.62 | ZOOM VIDEO COMMUNICATIONS, INC. | $84,807 |

9.    **Total of Part 2**                                                              **$9,089,190**

Add lines 7 through 8. Copy the total to line 81.

Vice Media LLC                                                      Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10.   **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.   Accounts receivable | | | |
| 11a. 90 days old or less: | $46,505,929 - | $0 = | $46,505,929 |
| 11b. Over 90 days old: | $256,079 - | $103,793 = | $152,286 |
| 11c. All accounts receivable: | - | = | |

12.   **Total of Part 3**                                                                          $46,658,215

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Vice Media LLC**                                                                   **Case Number:**              **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

| 15.1 SEE EXHIBIT IN FOLLOWING PAGES | NONE | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1

17. **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

| | $0 |

# VICE GROUP ORGANIZATIONAL CHART

**Legend:**

| | |
|---|---|
| (light blue) | *Joint Venture Entities* |
| (red outline) | *Debtor Entities* |



Organizational chart showing entity ownership structure.

**NORTH AMERICA (U.S.)**

- Vice Group Holding Inc. (US)
  - 100% — Vice Holding Inc. (US)
    - 49.9% — Vice Television Network, LLC (US)
    - 100% — Refinery 29 Inc. (US)
      - Chart Continued on Pg. 2
    - 100% — Vice Media LLC (US)
      - 100% — Vice Food LLC (US)
      - 100% — Vice Films LLC (US)
      - 100% — Vice Impact Inc. (US)
      - 100% — Channel 271 Productions LLC (US)
      - 100% — Vice Productions LLC (US)
      - 100% — VTV Productions, LLC (US)
      - 100% — Vice Payroll LLC (US)
      - 100% — Vice Project Services LLC (US)
      - Virtue Worldwide, LLC (US)
    - 100% — Vice Distribution LLC (US)
    - 100% — Project Change LLC (US)
    - 100% — Vice Music Publishing LLC (US)
    - La Reyna Agency, LLC (US)
    - unTypical Films LLC (US)

**ASIA-PACIFIC**

- 100% — Vice Media Asia Pacific Pte. Ltd. (Singapore)
- 100% — Vice Indonesia Holding Pte. Ltd. (Singapore) 31
  - 99.88% — PT Vice Indonesia Media
  - 0.13%
- 50% — Vice Media Japan K.K. — 93.71%
  - *Additional ~6.29% in Vice Media Japan K.K. owned indirectly thru Vice Media LLC total (= 100%)
  - Vice Japan G.K. — 100%
  - 100% — Middle Earth Cultural Company Limited
- 100% — Vice International Holding, Inc. (US)
  - 100% — Vice Media (India) Private Limited
  - Vice Media Korea Limited (South Korea)
  - Vice Australia Unit Trust (Au)
- 100% — Vice Australia Pty. Ltd.

**EUROPE & MIDDLE EAST**

- 100% — Vice Europe Holding Limited (Jersey)
  - Chart Continued on Pg. 2
- 99.99% — Vice Holding do Brasil Ltda.

- 100% — Carrot Creative LLC (US)
  - 100% — Carrot Operations LLC (US)
    - 50% — Kinfolk Studios LLC (US)
    - 100% — Villain LLC (US)
- PLDM Films LLC (US) — 100%
  - 100% — Dana Made LLC (US)
  - 100% — Goldie Films, Inc. (US)
  - 100% — Inverness Collective LLC (US)
  - 100% — Vice Content Development, LLC (US)

- 100% — Visur LLC (US)

**LATIN AMERICA**

- 100% — Valvi LLC (US)
  - 100% — Vice Colombia S.A.S. En Liquidación
  - 99% — Vice Studios LATAM, S. de R.L. de C.V. (Mexico) — 1%
    - 80% — Vice Media S.A. de C.V. (Mexico) — 20%
    - 80% — Paradisey Funciones Creativas, S.A.P.I. de C.V. (Mexico) — 20%
  - 95% — Vice Cono Sur S.R.L. En Liquidación (Argentina) — 5%

- 51% — Starworks, LLC (US)
- JT Leroy Holding LLC (US)
  - 100% — Boy Who Cried Author LLC (US)

**Minority Interest:**
- Global Thermostat Operations LLC (US) — 1%

**NORTH AMERICA (CAN)**

- 100% — SSGM Investments Inc. (Canada)

# VICE GROUP ORGANIZATIONAL CHART



**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☑ No. Go to Part 6.

    ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 | | | | |
| 20. **Work in progress** | | | | |
| 20.1 | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| 22. **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

    ☐ No

    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes.    Book Value _____    Valuation method _____    Current value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

Vice Media LLC                                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**          Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.                                          _____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Vice Media LLC                                                    Case Number:              23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| 39.1    VARIOUS OFFICE FURNITURE AND FIXTURES | $13,817 | NET BOOK VALUE | $13,817 |
| **40. Office fixtures** | | | |
| 40.1 | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    OFFICE AND COMPUTER EQUIPMENT AND SOFTWARE | $2,567,752 | NET BOOK VALUE | $2,567,752 |
| **42. Collectibles** | | | |
| 42.1 | | | |

43. **Total of Part 7**                                                                                    **$2,581,569**

   Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

Vice Media LLC                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 8:**          **Machinery, equipment, and vehicles**

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48.  **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.  **Aircraft and accessories**

49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 PRODUCTION EQUIPMENT | $369,240 | NETBOOKVALUE | $369,240 |
|---|---|---|---|

51.  **Total of Part 8**                                              $369,240

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Vice Media LLC**                                                   **Case Number:**        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54.   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | | |
|---|---|---|---|---|---|
| 55.1 | BUILDING (: 1625 ELECTRIC AVENUE VENICE, CA 90291 ) | LEASED | | NET BOOK VALUE | $0 |
| 55.2 | BUILDING (: 589 VENICE BOULEVARD VENICE, CA 90291 ) | LEASED | | NET BOOK VALUE | $0 |
| 55.3 | BUILDING (: 49 SOUTH 2ND STREET & 285-289 KENT AVENUE BROOKLYN, NY 11249 ) | LEASED | | NET BOOK VALUE | $0 |
| 55.4 | LEASEHOLD IMPROVEMENTS (: VARIOUS ) | | $114,105 | NET BOOK VALUE | $114,105 |
| 55.5 | STORAGE (: 32 GRAND AVENUE BROOKLYN, NY 11205 ) | LEASED | | NET BOOK VALUE | $0 |
| 55.6 | STORAGE (: 1717 DESALES STREET N.W. WASHINGTON, DC 20036 ) | LEASED | | NET BOOK VALUE | $0 |

56.   **Total of Part 9**                                                                 | **$114,105** |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.  1   BRAND NAME | | | Undetermined |
| 60.  2   COPYRIGHT: AMERICAN BOYBAND 101THE MAKINGS OF A POPSTAR, REGISTRATION NO. PA2073452, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  3   COPYRIGHT: AMERICAN BOYBAND 102MEETINGS SUCK, REGISTRATION NO. PA2073454, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  4   COPYRIGHT: AMERICAN BOYBAND 103GOOD TV, REGISTRATION NO. PA2073457, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  5   COPYRIGHT: AMERICAN BOYBAND 104BROKEN BONES, REGISTRATION NO. PA2073460, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  6   COPYRIGHT: AMERICAN BOYBAND 105ORIGINS OF A BOYBAND, REGISTRATION NO. PA2073461, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  7   COPYRIGHT: AMERICAN BOYBAND 106NOT YET, REGISTRATION NO. PA2073463, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  8   COPYRIGHT: AMERICAN BOYBAND 107THE BROCKHAMPTON FACTORY, REGISTRATION NO. PA2073464, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  9   COPYRIGHT: AMERICAN BOYBAND 108YEE HAW!, REGISTRATION NO. PA2073466, REGISTERED ON 10.30.2017 | | | Undetermined |
| 60.  10  COPYRIGHT: AMERICAN CONVENTIONS 101THE WORLD'S BIGGEST VENTRILOQUIST CONVENTION, REGISTRATION NO. PA2089079, REGISTERED ON 12.29.2017 | | | Undetermined |
| 60.  11  COPYRIGHT: AMERICAN CONVENTIONS 102THE WEIRD, WILD WORLD OF SKUNK OWNERS, REGISTRATION NO. PA2089078, REGISTERED ON 12.29.2017 | | | Undetermined |
| 60.  12  COPYRIGHT: AMERICANA, REGISTRATION NO. PA1367566, REGISTERED ON 3.13.2007 | | | Undetermined |
| 60.  13  COPYRIGHT: AUTHOR: THE JT LEROY STORY, REGISTRATION NO. PA2049267, REGISTERED ON 6.15.2016 | | | Undetermined |
| 60.  14  COPYRIGHT: BALL, REGISTRATION NO. PA1391967, REGISTERED ON 7.17.2007 | | | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| 60. 15 | COPYRIGHT: BALLS DEEP 101LAST WEEK OF HIGH SCHOOL, REGISTRATION NO. PA2011932, REGISTERED ON 11.18.2016 | Undetermined |
|---|---|---|
| 60. 16 | COPYRIGHT: BALLS DEEP 102RAMADAN, REGISTRATION NO. PA2011916, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 17 | COPYRIGHT: BALLS DEEP 103TENT PREACHIN*, REGISTRATION NO. PA2011914, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 18 | COPYRIGHT: BALLS DEEP 104BEARS, REGISTRATION NO. PA2011924, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 19 | COPYRIGHT: BALLS DEEP 105TUGS, REGISTRATION NO. PA2011930, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 20 | COPYRIGHT: BALLS DEEP 106ALASKA NATIVES, REGISTRATION NO. PA2011917, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 21 | COPYRIGHT: BALLS DEEP 107ORGASMIC MEDITATORS, REGISTRATION NO. PA2011918, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 22 | COPYRIGHT: BALLS DEEP 201RANCHERS, REGISTRATION NO. PA2046558, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 23 | COPYRIGHT: BALLS DEEP 202SENIORS, REGISTRATION NO. PA2046559, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 24 | COPYRIGHT: BALLS DEEP 203T-GIRLS, REGISTRATION NO. PA2046560, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 25 | COPYRIGHT: BALLS DEEP 204TRUMP CAMPAIGNERS, REGISTRATION NO. PA2046561, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 26 | COPYRIGHT: BALLS DEEP 205FROSH, REGISTRATION NO. PA2046562, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 27 | COPYRIGHT: BALLS DEEP 206DEAD, REGISTRATION NO. PA2046563, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 28 | COPYRIGHT: BALLS DEEP 207ZEN & THE ART OF LIVING, REGISTRATION NO. PA2046564, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 29 | COPYRIGHT: BALLS DEEP 208VALLEY GOTHS, REGISTRATION NO. PA2046566, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 30 | COPYRIGHT: BALLS DEEP 209MR. BANKS GOES TO WASHINGTON (W/ MICHELLE OBAMA), REGISTRATION NO. PA2046571, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 31 | COPYRIGHT: BALLS DEEP, REGISTRATION NO. PA1374109, REGISTERED ON 4.13.2007 | Undetermined |

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. 32 | COPYRIGHT: BEERLAND 101NORTHERN CALIFORNIA, REGISTRATION NO. PA2059295, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 33 | COPYRIGHT: BEERLAND 102NEW YORK CITY, REGISTRATION NO. PA2059298, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 34 | COPYRIGHT: BEERLAND 103COLORADO, REGISTRATION NO. PA2059299, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 35 | COPYRIGHT: BEERLAND 104NEW MEXICO, REGISTRATION NO. PA2059302, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 36 | COPYRIGHT: BEERLAND 105HAWAII, REGISTRATION NO. PA2059303, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 37 | COPYRIGHT: BEERLAND 106LOS ANGELES, REGISTRATION NO. PA2059304, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 38 | COPYRIGHT: BEERLAND 201ALABAMA, REGISTRATION NO. PA2111625, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 39 | COPYRIGHT: BEERLAND 202DETROIT, REGISTRATION NO. PA2111627, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 40 | COPYRIGHT: BEERLAND 203PORTLAND, REGISTRATION NO. PA2111628, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 41 | COPYRIGHT: BEERLAND 204FLORIDA, REGISTRATION NO. PA2111630, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 42 | COPYRIGHT: BEERLAND 205LOS ANGELES: THE FINALE, REGISTRATION NO. PA2111631, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 43 | COPYRIGHT: BLACK MARKET 101NEW JERSEY DRIVE, REGISTRATION NO. PA2012469, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 44 | COPYRIGHT: BLACK MARKET 102ILLICIT ABALONE, REGISTRATION NO. PA2012465, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 45 | COPYRIGHT: BLACK MARKET 103HIGHER STAKES, REGISTRATION NO. PA2012467, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 46 | COPYRIGHT: BLACK MARKET 104THE LEAN SCENE, REGISTRATION NO. PA2012289, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 47 | COPYRIGHT: BLACK MARKET 105IRON PIPELINE, REGISTRATION NO. PA2012283, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 48 | COPYRIGHT: BLACK MARKET 106LIFTED IN LONDON, REGISTRATION NO. PA2012468, REGISTERED ON 11.18.2016 | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. 49 | COPYRIGHT: BLACK MARKET: DISPATCHES 101DARK WEB, REGISTRATION NO. PA2047774, REGISTERED ON 4.6.2017 | | | Undetermined |
|---|---|---|---|---|
| 60. 50 | COPYRIGHT: BLACK MARKET: DISPATCHES 102SUGAR BABIES, REGISTRATION NO. PA2047776, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 51 | COPYRIGHT: BLACK MARKET: DISPATCHES 103UNDERGROUND FIGHTING, REGISTRATION NO. PA2047780, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 52 | COPYRIGHT: BLACK MARKET: DISPATCHES 104CHEAP WHITES, REGISTRATION NO. PA2047783, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 53 | COPYRIGHT: BLACK MARKET: DISPATCHES 105CRIME TOWERS, REGISTRATION NO. PA2047790, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 54 | COPYRIGHT: BLACK MARKET: DISPATCHES 106VIETNAM'S TRANSGENDER UNDERGROUND, REGISTRATION NO. PA2047800, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 55 | COPYRIGHT: BLACK MARKET: DISPATCHES 107KAMIKAZE GAS SMUGGLERS, REGISTRATION NO. PA2047801, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 56 | COPYRIGHT: BLACK MARKET: DISPATCHES 108POACHING PANGOLIN, REGISTRATION NO. PA2047803, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 57 | COPYRIGHT: BLACK MARKET: DISPATCHES 109SYRIAN REFUGEE GIRLS, REGISTRATION NO. PA2047805, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 58 | COPYRIGHT: BLACK MARKET: DISPATCHES 110THE TUNNELS OF GAZA, REGISTRATION NO. PA2047809, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 59 | COPYRIGHT: BOLIVIAN MARCHING POWDER, REGISTRATION NO. PA1375395, REGISTERED ON 4.2.2007 | | | Undetermined |
| 60. 60 | COPYRIGHT: BOTTLE, REGISTRATION NO. PA1391965, REGISTERED ON 7.17.2007 | | | Undetermined |
| 60. 61 | COPYRIGHT: BROADLY SPECIALS S2 036THE BATTLE OVER TRANSGENDER SOLDIERS IN THE US MILITARY, REGISTRATION NO. PA2089074, REGISTERED ON 12.29.2017 | | | Undetermined |
| 60. 62 | COPYRIGHT: DESUS & MERO - EPISODE 1001 - OCTOBER 17, 2016, REGISTRATION NO. PA2029150, REGISTERED ON 2.27.2017 | | | Undetermined |
| 60. 63 | COPYRIGHT: DESUS & MERO - EPISODE 1002 - OCTOBER 18, 2016, REGISTRATION NO. PA2029152, REGISTERED ON 2.27.2017 | | | Undetermined |
| 60. 64 | COPYRIGHT: DESUS & MERO - EPISODE 1003 - OCTOBER 19, 2016, REGISTRATION NO. PA2029158, REGISTERED ON 2.27.2017 | | | Undetermined |
| 60. 65 | COPYRIGHT: DESUS & MERO - EPISODE 1004 - OCTOBER 20, 2016, REGISTRATION NO. PA2029161, REGISTERED ON 2.27.2017 | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | |
|---|---|
| 60. 66 | COPYRIGHT: DESUS & MERO - EPISODE 1005 - OCTOBER 24, 2016, REGISTRATION NO. PA2029182, REGISTERED ON 2.27.2017 |
| 60. 67 | COPYRIGHT: DESUS & MERO - EPISODE 1006 - OCTOBER 25, 2016, REGISTRATION NO. PA2029193, REGISTERED ON 2.27.2017 |
| 60. 68 | COPYRIGHT: DESUS & MERO - EPISODE 1007 - OCTOBER 26, 2016, REGISTRATION NO. PA2029198, REGISTERED ON 2.27.2017 |
| 60. 69 | COPYRIGHT: DESUS & MERO - EPISODE 1008 - OCTOBER 27, 2016, REGISTRATION NO. PA2029205, REGISTERED ON 2.27.2017 |
| 60. 70 | COPYRIGHT: DESUS & MERO - EPISODE 1009 - OCTOBER 31, 2016, REGISTRATION NO. PA2029208, REGISTERED ON 2.27.2017 |
| 60. 71 | COPYRIGHT: DESUS & MERO - EPISODE 1010 - NOVEMBER 1, 2016, REGISTRATION NO. PA2029220, REGISTERED ON 2.27.2017 |
| 60. 72 | COPYRIGHT: DESUS & MERO - EPISODE 1011 - NOVEMBER 2, 2016, REGISTRATION NO. PA2029222, REGISTERED ON 2.27.2017 |
| 60. 73 | COPYRIGHT: DESUS & MERO - EPISODE 1012 - NOVEMBER 3, 2016, REGISTRATION NO. PA2029225, REGISTERED ON 2.27.2017 |
| 60. 74 | COPYRIGHT: DESUS & MERO - EPISODE 1013 - NOVEMBER 7, 2016, REGISTRATION NO. PA2029228, REGISTERED ON 2.27.2017 |
| 60. 75 | COPYRIGHT: DESUS & MERO - EPISODE 1014 - NOVEMBER 8, 2016, REGISTRATION NO. PA2029233, REGISTERED ON 2.27.2017 |
| 60. 76 | COPYRIGHT: DESUS & MERO - EPISODE 1015 - NOVEMBER 9, 2016, REGISTRATION NO. PA2029240, REGISTERED ON 2.27.2017 |
| 60. 77 | COPYRIGHT: DESUS & MERO - EPISODE 1016 - NOVEMBER 10, 2016, REGISTRATION NO. PA2029245, REGISTERED ON 2.27.2017 |
| 60. 78 | COPYRIGHT: DESUS & MERO - EPISODE 1017 - NOVEMBER 14, 2016, REGISTRATION NO. PA2029302, REGISTERED ON 2.27.2017 |
| 60. 79 | COPYRIGHT: DESUS & MERO - EPISODE 1018 - NOVEMBER 15, 2016, REGISTRATION NO. PA2029303, REGISTERED ON 2.27.2017 |
| 60. 80 | COPYRIGHT: DESUS & MERO - EPISODE 1019 - NOVEMBER 16, 2016, REGISTRATION NO. PA2029304, REGISTERED ON 2.27.2017 |
| 60. 81 | COPYRIGHT: DESUS & MERO - EPISODE 1020 - NOVEMBER 17, 2016, REGISTRATION NO. PA2030594, REGISTERED ON 2.27.2017 |
| 60. 82 | COPYRIGHT: DESUS & MERO - EPISODE 1021 - NOVEMBER 21, 2016, REGISTRATION NO. PA2030595, REGISTERED ON 2.27.2017 |

All entries in the right column are marked "Undetermined".

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 83 | COPYRIGHT: DESUS & MERO - EPISODE 1022 - NOVEMBER 22, 2016, REGISTRATION NO. PA2030598, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 84 | COPYRIGHT: DESUS & MERO - EPISODE 1023 - NOVEMBER 23, 2016, REGISTRATION NO. PA2030600, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 85 | COPYRIGHT: DESUS & MERO - EPISODE 1024 - NOVEMBER 24, 2016, REGISTRATION NO. PA2030602, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 86 | COPYRIGHT: DESUS & MERO - EPISODE 1025 - NOVEMBER 28, 2016, REGISTRATION NO. PA2030604, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 87 | COPYRIGHT: DESUS & MERO - EPISODE 1026 - NOVEMBER 29, 2016, REGISTRATION NO. PA2030607, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 88 | COPYRIGHT: DESUS & MERO - EPISODE 1027 - NOVEMBER 30, 2016, REGISTRATION NO. PA2029305, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 89 | COPYRIGHT: DESUS & MERO - EPISODE 1028 - DECEMBER 1, 2016, REGISTRATION NO. PA2030609, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 90 | COPYRIGHT: DESUS & MERO - EPISODE 1029 - DECEMBER 5, 2016, REGISTRATION NO. PA2030612, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 91 | COPYRIGHT: DESUS & MERO - EPISODE 1030 - DECEMBER 6, 2016, REGISTRATION NO. PA2030614, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 92 | COPYRIGHT: DESUS & MERO - EPISODE 1031 - DECEMBER 7, 2016, REGISTRATION NO. PA2030617, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 93 | COPYRIGHT: DESUS & MERO - EPISODE 1032 - DECEMBER 8, 2016, REGISTRATION NO. PA2030623, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 94 | COPYRIGHT: DESUS & MERO - EPISODE 1033 - DECEMBER 12, 2016, REGISTRATION NO. PA2030624, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 95 | COPYRIGHT: DESUS & MERO - EPISODE 1034 - DECEMBER 13, 2016, REGISTRATION NO. PA2030629, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 96 | COPYRIGHT: DESUS & MERO - EPISODE 1035 - DECEMBER 14, 2016, REGISTRATION NO. PA2030632, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 97 | COPYRIGHT: DESUS & MERO - EPISODE 1036 - DECEMBER 15, 2016, REGISTRATION NO. PA2030634, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 98 | COPYRIGHT: DESUS & MERO - EPISODE 1037 - DECEMBER 19, 2016, REGISTRATION NO. PA2046527, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 99 | COPYRIGHT: DESUS & MERO - EPISODE 1038 - DECEMBER 20, 2016, REGISTRATION NO. PA2046502, REGISTERED ON 5.30.2017 | Undetermined |

Vice Media LLC

Case Number:   **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. | 100 | COPYRIGHT: DESUS & MERO - EPISODE 1039 - DECEMBER 21, 2016, REGISTRATION NO. PA2046498, REGISTERED ON 5.30.2017 | | | | Undetermined |
|---|---|---|---|---|---|---|
| 60. | 101 | COPYRIGHT: DESUS & MERO - EPISODE 1040 - DECEMBER 22, 2016, REGISTRATION NO. PA2046496, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 102 | COPYRIGHT: DESUS & MERO - EPISODE 1041 - JANUARY 9, 2017, REGISTRATION NO. PA2046494, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 103 | COPYRIGHT: DESUS & MERO - EPISODE 1042 - JANUARY 10, 2017, REGISTRATION NO. PA2046489, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 104 | COPYRIGHT: DESUS & MERO - EPISODE 1043 - JANUARY 11, 2017, REGISTRATION NO. PA2046484, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 105 | COPYRIGHT: DESUS & MERO - EPISODE 1044 - JANUARY 12, 2017, REGISTRATION NO. PA2046490, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 106 | COPYRIGHT: DESUS & MERO - EPISODE 1045 - JANUARY 16, 2017, REGISTRATION NO. PA2046483, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 107 | COPYRIGHT: DESUS & MERO - EPISODE 1046 - JANUARY 17, 2017, REGISTRATION NO. PA2046478, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 108 | COPYRIGHT: DESUS & MERO - EPISODE 1047 - JANUARY 18, 2017, REGISTRATION NO. PA2046477, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 109 | COPYRIGHT: DESUS & MERO - EPISODE 1048 - JANUARY 19, 2017, REGISTRATION NO. PA2046470, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 110 | COPYRIGHT: DESUS & MERO - EPISODE 1049 - JANUARY 23, 2017, REGISTRATION NO. PA2046469, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 111 | COPYRIGHT: DESUS & MERO - EPISODE 1050 - JANUARY 24, 2017, REGISTRATION NO. PA2046468, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 112 | COPYRIGHT: DESUS & MERO - EPISODE 1051 - JANUARY 25, 2017, REGISTRATION NO. PA2046466, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 113 | COPYRIGHT: DESUS & MERO - EPISODE 1052 - JANUARY 26, 2017, REGISTRATION NO. PA2046465, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 114 | COPYRIGHT: DESUS & MERO - EPISODE 1053 - JANUARY 30, 2017, REGISTRATION NO. PA2046464, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 115 | COPYRIGHT: DESUS & MERO - EPISODE 1054 - JANUARY 31, 2017, REGISTRATION NO. PA2046462, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. | 116 | COPYRIGHT: DESUS & MERO - EPISODE 1055 - FEBRUARY 1, 2017, REGISTRATION NO. PA2046356, REGISTERED ON 5.30.2017 | | | | Undetermined |

Vice Media LLC                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60. 117 | COPYRIGHT: DESUS & MERO - EPISODE 1056 - FEBRUARY 2, 2017, REGISTRATION NO. PA2046357, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 118 | COPYRIGHT: DESUS & MERO - EPISODE 1057 - FEBRUARY 6, 2017, REGISTRATION NO. PA2046359, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 119 | COPYRIGHT: DESUS & MERO - EPISODE 1058 - FEBRUARY 7, 2017, REGISTRATION NO. PA2046360, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 120 | COPYRIGHT: DESUS & MERO - EPISODE 1059 - FEBRUARY 8, 2017, REGISTRATION NO. PA2046361, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 121 | COPYRIGHT: DESUS & MERO - EPISODE 1060 - FEBRUARY 9, 2017, REGISTRATION NO. PA2046362, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 122 | COPYRIGHT: DESUS & MERO - EPISODE 1061 - FEBRUARY 13, 2017, REGISTRATION NO. PA2046364, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 123 | COPYRIGHT: DESUS & MERO - EPISODE 1062 - FEBRUARY 14, 2017, REGISTRATION NO. PA2046365, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 124 | COPYRIGHT: DESUS & MERO - EPISODE 1063 - FEBRUARY 15, 2017, REGISTRATION NO. PA2046367, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 125 | COPYRIGHT: DESUS & MERO - EPISODE 1064 - FEBRUARY 16, 2017, REGISTRATION NO. PA2046369, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 126 | COPYRIGHT: DESUS & MERO - EPISODE 1065 - FEBRUARY 27, 2017, REGISTRATION NO. PA2046373, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 127 | COPYRIGHT: DESUS & MERO - EPISODE 1066 - FEBRUARY 28, 2017, REGISTRATION NO. PA2046374, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 128 | COPYRIGHT: DESUS & MERO - EPISODE 1067 - MARCH 1, 2017, REGISTRATION NO. PA2046376, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 129 | COPYRIGHT: DESUS & MERO - EPISODE 1068 - MARCH 2, 2017, REGISTRATION NO. PA2046377, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 130 | COPYRIGHT: DESUS & MERO - EPISODE 1069 - MARCH 6, 2017, REGISTRATION NO. PA2046378, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 131 | COPYRIGHT: DESUS & MERO - EPISODE 1070 - MARCH 7, 2017, REGISTRATION NO. PA2046379, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 132 | COPYRIGHT: DESUS & MERO - EPISODE 1071 - MARCH 8, 2017, REGISTRATION NO. PA2046381, REGISTERED ON 5.30.2017 | | Undetermined |
| 60. 133 | COPYRIGHT: DESUS & MERO - EPISODE 1072 - MARCH 9, 2017, REGISTRATION NO. PA2046382, REGISTERED ON 5.30.2017 | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 60. 134 | COPYRIGHT: DESUS & MERO - EPISODE 1073 - MARCH 13, 2017, REGISTRATION NO. PA2046417, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 135 | COPYRIGHT: DESUS & MERO - EPISODE 1074 - MARCH 14, 2017, REGISTRATION NO. PA2046415, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 136 | COPYRIGHT: DESUS & MERO - EPISODE 1075 - MARCH 15, 2017, REGISTRATION NO. PA2046414, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 137 | COPYRIGHT: DESUS & MERO - EPISODE 1076 - MARCH 16, 2017, REGISTRATION NO. PA2046413, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 138 | COPYRIGHT: DESUS & MERO - EPISODE 1077 - MARCH 20, 2017, REGISTRATION NO. PA2046403, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 139 | COPYRIGHT: DESUS & MERO - EPISODE 1078 - MARCH 21, 2017, REGISTRATION NO. PA2046398, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 140 | COPYRIGHT: DESUS & MERO - EPISODE 1079 - MARCH 22, 2017, REGISTRATION NO. PA2046393, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 141 | COPYRIGHT: DESUS & MERO - EPISODE 1080 - MARCH 23, 2017, REGISTRATION NO. PA2046388, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 142 | COPYRIGHT: DESUS & MERO - EPISODE 1081 - MARCH 27,2017, REGISTRATION NO. PA2160444, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 143 | COPYRIGHT: DESUS & MERO - EPISODE 1082 - MARCH 28, 2017, REGISTRATION NO. PA2046418, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 144 | COPYRIGHT: DESUS & MERO - EPISODE 1083 - MARCH 29, 2017, REGISTRATION NO. PA2046421, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 145 | COPYRIGHT: DESUS & MERO - EPISODE 1084 - MARCH 30, 2017, REGISTRATION NO. PA2046423, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 146 | COPYRIGHT: DESUS & MERO - EPISODE 1085 - APRIL 3, 2017, REGISTRATION NO. PA2046425, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 147 | COPYRIGHT: DESUS & MERO - EPISODE 1086 - APRIL 4, 2017, REGISTRATION NO. PA2046426, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 148 | COPYRIGHT: DESUS & MERO - EPISODE 1087 - APRIL 5, 2017, REGISTRATION NO. PA2046428, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 149 | COPYRIGHT: DESUS & MERO - EPISODE 1088 - APRIL 6, 2017, REGISTRATION NO. PA2058650, REGISTERED ON 7.31.2017 | | | | Undetermined |
| 60. 150 | COPYRIGHT: DESUS & MERO - EPISODE 1089 - APRIL 17, 2017, REGISTRATION NO. PA2058663, REGISTERED ON 7.31.2017 | | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 60. 151 | COPYRIGHT: DESUS & MERO - EPISODE 1090 - APRIL 18, 2017, REGISTRATION NO. PA2058679, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 152 | COPYRIGHT: DESUS & MERO - EPISODE 1091 - APRIL 19, 2017, REGISTRATION NO. PA2058685, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 153 | COPYRIGHT: DESUS & MERO - EPISODE 1092 - APRIL 20, 2017, REGISTRATION NO. PA2058689, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 154 | COPYRIGHT: DESUS & MERO - EPISODE 1093 - APRIL 24, 2017, REGISTRATION NO. PA2058693, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 155 | COPYRIGHT: DESUS & MERO - EPISODE 1094 - APRIL 25, 2017, REGISTRATION NO. PA2058696, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 156 | COPYRIGHT: DESUS & MERO - EPISODE 1095 - APRIL 26, 2017, REGISTRATION NO. PA2058703, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 157 | COPYRIGHT: DESUS & MERO - EPISODE 1096 - APRIL 27, 2017, REGISTRATION NO. PA2058733, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 158 | COPYRIGHT: DESUS & MERO - EPISODE 1097 - MAY 1, 2017, REGISTRATION NO. PA2058735, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 159 | COPYRIGHT: DESUS & MERO - EPISODE 1098 - MAY 2, 2017, REGISTRATION NO. PA2058739, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 160 | COPYRIGHT: DESUS & MERO - EPISODE 1099 - MAY 3, 2017, REGISTRATION NO. PA2058742, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 161 | COPYRIGHT: DESUS & MERO - EPISODE 1100 - MAY 4, 2017, REGISTRATION NO. PA2057758, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 162 | COPYRIGHT: DESUS & MERO - EPISODE 1101 - MAY 8, 2017, REGISTRATION NO. PA2057759, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 163 | COPYRIGHT: DESUS & MERO - EPISODE 1102 - MAY 9, 2017, REGISTRATION NO. PA2057761, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 164 | COPYRIGHT: DESUS & MERO - EPISODE 1103 - MAY 10, 2017, REGISTRATION NO. PA2057762, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 165 | COPYRIGHT: DESUS & MERO - EPISODE 1104 - MAY 11, 2017, REGISTRATION NO. PA2057764, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 166 | COPYRIGHT: DESUS & MERO - EPISODE 1105 - MAY 15, 2017, REGISTRATION NO. PA2057766, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 167 | COPYRIGHT: DESUS & MERO - EPISODE 1106 - MAY 16, 2017, REGISTRATION NO. PA2057781, REGISTERED ON 7.31.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. | 168 | COPYRIGHT: DESUS & MERO - EPISODE 1107 - MAY 17, 2017, REGISTRATION NO. PA2057784, REGISTERED ON 7.31.2017 | | | Undetermined |
| 60. | 169 | COPYRIGHT: DESUS & MERO - EPISODE 1108 - MAY 18, 2017, REGISTRATION NO. PA2057802, REGISTERED ON 7.31.2017 | | | Undetermined |
| 60. | 170 | COPYRIGHT: DESUS & MERO - EPISODE 1109 - MAY 22, 2017, REGISTRATION NO. PA2057808, REGISTERED ON 7.31.2017 | | | Undetermined |
| 60. | 171 | COPYRIGHT: DESUS & MERO - EPISODE 1110 - MAY 23, 2017, REGISTRATION NO. PA2057812, REGISTERED ON 7.31.2017 | | | Undetermined |
| 60. | 172 | COPYRIGHT: DESUS & MERO - EPISODE 1111 - MAY 24, 2017, REGISTRATION NO. PA2057814, REGISTERED ON 7.31.2017 | | | Undetermined |
| 60. | 173 | COPYRIGHT: DESUS & MERO - EPISODE 1112 - MAY 25, 2017, REGISTRATION NO. PA2076846, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 174 | COPYRIGHT: DESUS & MERO - EPISODE 1113 - JUNE 5, 2017, REGISTRATION NO. PA2076848, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 175 | COPYRIGHT: DESUS & MERO - EPISODE 1114 - JUNE 6, 2017, REGISTRATION NO. PA2076850, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 176 | COPYRIGHT: DESUS & MERO - EPISODE 1115 - JUNE 7, 2017, REGISTRATION NO. PA2076852, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 177 | COPYRIGHT: DESUS & MERO - EPISODE 1116 - JUNE 8, 2017, REGISTRATION NO. PA2076953, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 178 | COPYRIGHT: DESUS & MERO - EPISODE 1117 - JUNE 12, 2017, REGISTRATION NO. PA2076859, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 179 | COPYRIGHT: DESUS & MERO - EPISODE 1118 - JUNE 13, 2017, REGISTRATION NO. PA2076858, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 180 | COPYRIGHT: DESUS & MERO - EPISODE 1119 - JUNE 14, 2017, REGISTRATION NO. PA2076862, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 181 | COPYRIGHT: DESUS & MERO - EPISODE 1120 - JUNE 15, 2017, REGISTRATION NO. PA2076955, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 182 | COPYRIGHT: DESUS & MERO - EPISODE 1121 - JUNE 19, 2017, REGISTRATION NO. PA2076864, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 183 | COPYRIGHT: DESUS & MERO - EPISODE 1122 - JUNE 20, 2017, REGISTRATION NO. PA2076866, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. | 184 | COPYRIGHT: DESUS & MERO - EPISODE 1123 - JUNE 21, 2017, REGISTRATION NO. PA2076959, REGISTERED ON 10.2.2017 | | | Undetermined |

Vice Media LLC

Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | |
| --- | --- | --- |
| 60. 185 | COPYRIGHT: DESUS & MERO - EPISODE 1124 - JUNE 22, 2017, REGISTRATION NO. PA2076960, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 186 | COPYRIGHT: DESUS & MERO - EPISODE 1125 - JUNE 26, 2017, REGISTRATION NO. PA2076975, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 187 | COPYRIGHT: DESUS & MERO - EPISODE 1126 - JUNE 27, 2017, REGISTRATION NO. PA2076977, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 188 | COPYRIGHT: DESUS & MERO - EPISODE 1127 - JUNE 28, 2017, REGISTRATION NO. PA2076981, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 189 | COPYRIGHT: DESUS & MERO - EPISODE 1128 - JUNE 29, 2017, REGISTRATION NO. PA2076984, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 190 | COPYRIGHT: DESUS & MERO - EPISODE 1129 - JULY 17, 2017, REGISTRATION NO. PA2076986, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 191 | COPYRIGHT: DESUS & MERO - EPISODE 1130 - JULY 18, 2017, REGISTRATION NO. PA2076990, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 192 | COPYRIGHT: DESUS & MERO - EPISODE 1131 - JULY 19, 2017, REGISTRATION NO. PA2076956, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 193 | COPYRIGHT: DESUS & MERO - EPISODE 1132 - JULY 20, 2017, REGISTRATION NO. PA2076992, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 194 | COPYRIGHT: DESUS & MERO - EPISODE 1133 - JULY 24, 2017, REGISTRATION NO. PA2076867, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 195 | COPYRIGHT: DESUS & MERO - EPISODE 1134 - JULY 25, 2017, REGISTRATION NO. PA2069947, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 196 | COPYRIGHT: DESUS & MERO - EPISODE 1135 - JULY 26, 2017, REGISTRATION NO. PA2069948, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 197 | COPYRIGHT: DESUS & MERO - EPISODE 1136 - JULY 27, 2017, REGISTRATION NO. PA2069949, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 198 | COPYRIGHT: DESUS & MERO - EPISODE 1137 - JULY 31, 2017, REGISTRATION NO. PA2069953, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 199 | COPYRIGHT: DESUS & MERO - EPISODE 1138 - AUGUST 1, 2017, REGISTRATION NO. PA2069954, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 200 | COPYRIGHT: DESUS & MERO - EPISODE 1139 - AUGUST 2, 2017, REGISTRATION NO. PA2069955, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 201 | COPYRIGHT: DESUS & MERO - EPISODE 1140 - AUGUST 3, 2017, REGISTRATION NO. PA2069956, REGISTERED ON 10.2.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | | |
|---|---|---|---|---|
| 60. 202 | COPYRIGHT: DESUS & MERO - EPISODE 1141 - AUGUST 7, 2017, REGISTRATION NO. PA2069957, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 203 | COPYRIGHT: DESUS & MERO - EPISODE 1142 - AUGUST 8, 2017, REGISTRATION NO. PA2069987, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 204 | COPYRIGHT: DESUS & MERO - EPISODE 1143 - AUGUST 9, 2017, REGISTRATION NO. PA2069990, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 205 | COPYRIGHT: DESUS & MERO - EPISODE 1144 - AUGUST 10, 2017, REGISTRATION NO. PA2070171, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 206 | COPYRIGHT: DESUS & MERO - EPISODE 1145 - AUGUST 14, 2017, REGISTRATION NO. PA2070176, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 207 | COPYRIGHT: DESUS & MERO - EPISODE 1146 - AUGUST 15, 2017, REGISTRATION NO. PA2070177, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 208 | COPYRIGHT: DESUS & MERO - EPISODE 1147 - AUGUST 16, 2017, REGISTRATION NO. PA2070179, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 209 | COPYRIGHT: DESUS & MERO - EPISODE 1148 - AUGUST 17, 2017, REGISTRATION NO. PA2070181, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 210 | COPYRIGHT: DESUS & MERO - EPISODE 1149 - AUGUST 21, 2017, REGISTRATION NO. PA2070185, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 211 | COPYRIGHT: DESUS & MERO - EPISODE 1150 - AUGUST 22, 2017, REGISTRATION NO. PA2070186, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 212 | COPYRIGHT: DESUS & MERO - EPISODE 1151 - AUGUST 23, 2017, REGISTRATION NO. PA2070188, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 213 | COPYRIGHT: DESUS & MERO - EPISODE 1152 - AUGUST 24, 2017, REGISTRATION NO. PA2070190, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 214 | COPYRIGHT: DESUS & MERO - EPISODE 1153 - AUGUST 28, 2017, REGISTRATION NO. PA2070202, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 215 | COPYRIGHT: DESUS & MERO - EPISODE 1154 - AUGUST 29, 2017, REGISTRATION NO. PA2070205, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 216 | COPYRIGHT: DESUS & MERO - EPISODE 1155 - AUGUST 30, 2017, REGISTRATION NO. PA2070214, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 217 | COPYRIGHT: DESUS & MERO - EPISODE 1156 - AUGUST 31, 2017, REGISTRATION NO. PA2070232, REGISTERED ON 10.2.2017 | | | Undetermined |
| 60. 218 | COPYRIGHT: DESUS & MERO - EPISODE 1157 - SEPTEMBER 11, 2017, REGISTRATION NO. PA2089186, REGISTERED ON 12.20.2017 | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

60. 219    COPYRIGHT: DESUS & MERO - EPISODE 1158 -
SEPTEMBER 12, 2017, REGISTRATION NO.
PA2089187, REGISTERED ON 12.20.2017        Undetermined

60. 220    COPYRIGHT: DESUS & MERO - EPISODE 1159 -
SEPTEMBER 13, 2017, REGISTRATION NO.
PA2089188, REGISTERED ON 12.20.2017        Undetermined

60. 221    COPYRIGHT: DESUS & MERO - EPISODE 1160 -
SEPTEMBER 14, 2017, REGISTRATION NO.
PA2089190, REGISTERED ON 12.20.2017        Undetermined

60. 222    COPYRIGHT: DESUS & MERO - EPISODE 1161 -
SEPTEMBER 18, 2017, REGISTRATION NO.
PA2089192, REGISTERED ON 12.20.2017        Undetermined

60. 223    COPYRIGHT: DESUS & MERO - EPISODE 1162 -
SEPTEMBER 19, 2017, REGISTRATION NO.
PA2089193, REGISTERED ON 12.20.2017        Undetermined

60. 224    COPYRIGHT: DESUS & MERO - EPISODE 1163 -
SEPTEMBER 20, 2017, REGISTRATION NO.
PA2089195, REGISTERED ON 12.20.2017        Undetermined

60. 225    COPYRIGHT: DESUS & MERO - EPISODE 1164 -
SEPTEMBER 21, 2017, REGISTRATION NO.
PA2089197, REGISTERED ON 12.20.2017        Undetermined

60. 226    COPYRIGHT: DESUS & MERO - EPISODE 1165 -
SEPTEMBER 25, 2017, REGISTRATION NO.
PA2089204, REGISTERED ON 12.20.2017        Undetermined

60. 227    COPYRIGHT: DESUS & MERO - EPISODE 1166 -
SEPTEMBER 26, 2017, REGISTRATION NO.
PA2088893, REGISTERED ON 12.20.2017        Undetermined

60. 228    COPYRIGHT: DESUS & MERO - EPISODE 1167 -
SEPTEMBER 27, 2017, REGISTRATION NO.
PA2088894, REGISTERED ON 12.20.2017        Undetermined

60. 229    COPYRIGHT: DESUS & MERO - EPISODE 1168 -
SEPTEMBER 28, 2017, REGISTRATION NO.
PA2088898, REGISTERED ON 12.20.2017        Undetermined

60. 230    COPYRIGHT: DESUS & MERO - EPISODE 1169 -
OCTOBER 2, 2017, REGISTRATION NO. PA2088899,
REGISTERED ON 12.20.2017        Undetermined

60. 231    COPYRIGHT: DESUS & MERO - EPISODE 1170 -
OCTOBER 3, 2017, REGISTRATION NO. PA2088900,
REGISTERED ON 12.20.2017        Undetermined

60. 232    COPYRIGHT: DESUS & MERO - EPISODE 1171 -
OCTOBER 4, 2017, REGISTRATION NO. PA2088901,
REGISTERED ON 12.20.2017        Undetermined

60. 233    COPYRIGHT: DESUS & MERO - EPISODE 1172 -
OCTOBER 5, 2017, REGISTRATION NO. PA2088903,
REGISTERED ON 12.20.2017        Undetermined

60. 234    COPYRIGHT: DESUS & MERO - EPISODE 2001 -
OCTOBER 16, 2017, REGISTRATION NO. PA2088875,
REGISTERED ON 12.20.2017        Undetermined

60. 235    COPYRIGHT: DESUS & MERO - EPISODE 2002 -
OCTOBER 17, 2017, REGISTRATION NO. PA2088876,
REGISTERED ON 12.20.2017        Undetermined

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | | |
|---|---|---|---|---|
| 60. 236 | COPYRIGHT: DESUS & MERO - EPISODE 2003 - OCTOBER 18, 2017, REGISTRATION NO. PA2088877, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 237 | COPYRIGHT: DESUS & MERO - EPISODE 2004 - OCTOBER 19, 2017, REGISTRATION NO. PA2088878, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 238 | COPYRIGHT: DESUS & MERO - EPISODE 2005 - OCTOBER 23, 2017, REGISTRATION NO. PA2088879, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 239 | COPYRIGHT: DESUS & MERO - EPISODE 2006 - OCTOBER 24, 2017, REGISTRATION NO. PA2088880, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 240 | COPYRIGHT: DESUS & MERO - EPISODE 2007 - OCTOBER 25, 2017, REGISTRATION NO. PA2088873, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 241 | COPYRIGHT: DESUS & MERO - EPISODE 2008 - OCTOBER 26, 2017, REGISTRATION NO. PA2088881, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 242 | COPYRIGHT: DESUS & MERO - EPISODE 2009 - OCTOBER 30, 2017, REGISTRATION NO. PA2088882, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 243 | COPYRIGHT: DESUS & MERO - EPISODE 2010 - OCTOBER 31, 2017, REGISTRATION NO. PA2088883, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 244 | COPYRIGHT: DESUS & MERO - EPISODE 2011 - NOVEMBER 1, 2017, REGISTRATION NO. PA2108554, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 245 | COPYRIGHT: DESUS & MERO - EPISODE 2012 - NOVEMBER 2, 2017, REGISTRATION NO. PA2108555, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 246 | COPYRIGHT: DESUS & MERO - EPISODE 2013 - NOVEMBER 6, 2017, REGISTRATION NO. PA2108556, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 247 | COPYRIGHT: DESUS & MERO - EPISODE 2014 - NOVEMBER 7, 2017, REGISTRATION NO. PA2108557, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 248 | COPYRIGHT: DESUS & MERO - EPISODE 2015 - NOVEMBER 8, 2017, REGISTRATION NO. PA2108558, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 249 | COPYRIGHT: DESUS & MERO - EPISODE 2016 - NOVEMBER 9, 2017, REGISTRATION NO. PA2108559, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 250 | COPYRIGHT: DESUS & MERO - EPISODE 2017 - NOVEMBER 13, 2017, REGISTRATION NO. PA2108560, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 251 | COPYRIGHT: DESUS & MERO - EPISODE 2018 - NOVEMBER 14, 2017, REGISTRATION NO. PA2108561, REGISTERED ON 3.12.2018 | | | Undetermined |
| 60. 252 | COPYRIGHT: DESUS & MERO - EPISODE 2019 - NOVEMBER 15, 2017, REGISTRATION NO. PA2108578, REGISTERED ON 3.12.2018 | | | Undetermined |

Vice Media LLC                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

60. 253    COPYRIGHT: DESUS & MERO - EPISODE 2020 -                                    Undetermined
           NOVEMBER 16, 2017, REGISTRATION NO.
           PA2108585, REGISTERED ON 3.12.2018

60. 254    COPYRIGHT: DESUS & MERO - EPISODE 2021 -                                    Undetermined
           NOVEMBER 20, 2017, REGISTRATION NO.
           PA2108586, REGISTERED ON 3.12.2018

60. 255    COPYRIGHT: DESUS & MERO - EPISODE 2022 -                                    Undetermined
           NOVEMBER 21, 2017, REGISTRATION NO.
           PA2108592, REGISTERED ON 3.12.2018

60. 256    COPYRIGHT: DESUS & MERO - EPISODE 2023 -                                    Undetermined
           NOVEMBER 22, 2017, REGISTRATION NO.
           PA2108595, REGISTERED ON 3.12.2018

60. 257    COPYRIGHT: DESUS & MERO - EPISODE 2024 -                                    Undetermined
           NOVEMBER 23, 2017, REGISTRATION NO.
           PA2108598, REGISTERED ON 3.12.2018

60. 258    COPYRIGHT: DESUS & MERO - EPISODE 2025 -                                    Undetermined
           NOVEMBER 27, 2017, REGISTRATION NO.
           PA2108599, REGISTERED ON 3.12.2018

60. 259    COPYRIGHT: DESUS & MERO - EPISODE 2026 -                                    Undetermined
           NOVEMBER 28, 2017, REGISTRATION NO.
           PA2108600, REGISTERED ON 3.12.2018

60. 260    COPYRIGHT: DESUS & MERO - EPISODE 2027 -                                    Undetermined
           NOVEMBER 29, 2017, REGISTRATION NO.
           PA2108601, REGISTERED ON 3.12.2018

60. 261    COPYRIGHT: DESUS & MERO - EPISODE 2028 -                                    Undetermined
           NOVEMBER 30, 2017, REGISTRATION NO.
           PA2108604, REGISTERED ON 3.12.2018

60. 262    COPYRIGHT: DESUS & MERO - EPISODE 2029 -                                    Undetermined
           DECEMBER 4, 2017, REGISTRATION NO.
           PA2108612, REGISTERED ON 3.12.2018

60. 263    COPYRIGHT: DESUS & MERO - EPISODE 2030 -                                    Undetermined
           DECEMBER 5, 2017, REGISTRATION NO.
           PA2108613, REGISTERED ON 3.12.2018

60. 264    COPYRIGHT: DESUS & MERO - EPISODE 2031 -                                    Undetermined
           DECEMBER 6, 2017, REGISTRATION NO.
           PA2108903, REGISTERED ON 3.12.2018

60. 265    COPYRIGHT: DESUS & MERO - EPISODE 2032 -                                    Undetermined
           DECEMBER 7, 2017, REGISTRATION NO.
           PA2108904, REGISTERED ON 3.12.2018

60. 266    COPYRIGHT: DESUS & MERO - EPISODE 2034 -                                    Undetermined
           DECEMBER 12, 2017, REGISTRATION NO.
           PA2108915, REGISTERED ON 3.12.2018

60. 267    COPYRIGHT: DESUS & MERO - EPISODE 2035 -                                    Undetermined
           DECEMBER 13, 2017, REGISTRATION NO.
           PA2108917, REGISTERED ON 3.12.2018

60. 268    COPYRIGHT: DESUS & MERO - EPISODE 2036 -                                    Undetermined
           DECEMBER 14, 2017, REGISTRATION NO.
           PA2108921, REGISTERED ON 3.12.2018

60. 269    COPYRIGHT: DESUS & MERO - EPISODE 2037 -                                    Undetermined
           DECEMBER 18, 2017, REGISTRATION NO.
           PA2108924, REGISTERED ON 3.12.2018

Vice Media LLC                                                        Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

60. 270   COPYRIGHT: DESUS & MERO - EPISODE 2038 -                              Undetermined
           DECEMBER 19, 2017, REGISTRATION NO.
           PA2108941, REGISTERED ON 3.12.2018

60. 271   COPYRIGHT: DESUS & MERO - EPISODE 2039 -                              Undetermined
           DECEMBER 20, 2017, REGISTRATION NO.
           PA2108947, REGISTERED ON 3.12.2018

60. 272   COPYRIGHT: DESUS & MERO - EPISODE 2040 -                              Undetermined
           DECEMBER 21, 2017, REGISTRATION NO.
           PA2108949, REGISTERED ON 3.12.2018

60. 273   COPYRIGHT: DESUS & MERO - EPISODE 2041 -                              Undetermined
           JANUARY 2, 2018, REGISTRATION NO. PA2129851,
           REGISTERED ON 6.13.2018

60. 274   COPYRIGHT: DESUS & MERO - EPISODE 2042 -                              Undetermined
           JANUARY 3, 2018, REGISTRATION NO. PA2129852,
           REGISTERED ON 6.13.2018

60. 275   COPYRIGHT: DESUS & MERO - EPISODE 2043 -                              Undetermined
           JANUARY 4, 2018, REGISTRATION NO. PA2129854,
           REGISTERED ON 6.13.2018

60. 276   COPYRIGHT: DESUS & MERO - EPISODE 2044 -                              Undetermined
           JANUARY 8, 2018, REGISTRATION NO. PA2129862,
           REGISTERED ON 6.13.2018

60. 277   COPYRIGHT: DESUS & MERO - EPISODE 2045 -                              Undetermined
           JANUARY 9, 2018, REGISTRATION NO. PA2129864,
           REGISTERED ON 6.13.2018

60. 278   COPYRIGHT: DESUS & MERO - EPISODE 2046 -                              Undetermined
           JANUARY 10, 2018, REGISTRATION NO. PA2129866,
           REGISTERED ON 6.13.2018

60. 279   COPYRIGHT: DESUS & MERO - EPISODE 2047 -                              Undetermined
           JANUARY 11, 2018, REGISTRATION NO. PA2129867,
           REGISTERED ON 6.13.2018

60. 280   COPYRIGHT: DESUS & MERO - EPISODE 2048 -                              Undetermined
           JANUARY 15, 2018, REGISTRATION NO. PA2129868,
           REGISTERED ON 6.13.2018

60. 281   COPYRIGHT: DESUS & MERO - EPISODE 2049 -                              Undetermined
           JANUARY 16, 2018, REGISTRATION NO. PA2126044,
           REGISTERED ON 6.6.2018

60. 282   COPYRIGHT: DESUS & MERO - EPISODE 2050 -                              Undetermined
           JANUARY 17, 2018, REGISTRATION NO. PA2126051,
           REGISTERED ON 6.6.2018

60. 283   COPYRIGHT: DESUS & MERO - EPISODE 2051 -                              Undetermined
           JANUARY 18, 2018, REGISTRATION NO. PA2126054,
           REGISTERED ON 6.6.2018

60. 284   COPYRIGHT: DESUS & MERO - EPISODE 2052 -                              Undetermined
           JANUARY 22, 2018, REGISTRATION NO. PA2126055,
           REGISTERED ON 6.6.2018

60. 285   COPYRIGHT: DESUS & MERO - EPISODE 2053 -                              Undetermined
           JANUARY 23, 2018, REGISTRATION NO. PA2126058,
           REGISTERED ON 6.6.2018

60. 286   COPYRIGHT: DESUS & MERO - EPISODE 2054 -                              Undetermined
           JANUARY 24, 2018, REGISTRATION NO. PA2126061,
           REGISTERED ON 6.6.2018

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

60. 287  COPYRIGHT: DESUS & MERO - EPISODE 2055 -                               Undetermined
         JANUARY 25, 2018, REGISTRATION NO. PA2126064,
         REGISTERED ON 6.6.2018

60. 288  COPYRIGHT: DESUS & MERO - EPISODE 2056 -                               Undetermined
         JANUARY 29, 2018, REGISTRATION NO. PA2126067,
         REGISTERED ON 6.6.2018

60. 289  COPYRIGHT: DESUS & MERO - EPISODE 2057 -                               Undetermined
         JANUARY 30, 2018, REGISTRATION NO. PA2126069,
         REGISTERED ON 6.6.2018

60. 290  COPYRIGHT: DESUS & MERO - EPISODE 2058 -                               Undetermined
         JANUARY 31, 2018, REGISTRATION NO. PA2126075,
         REGISTERED ON 6.6.2018

60. 291  COPYRIGHT: DESUS & MERO - EPISODE 2059 -                               Undetermined
         FEBRUARY 1, 2018, REGISTRATION NO. PA2126085,
         REGISTERED ON 6.6.2018

60. 292  COPYRIGHT: DESUS & MERO - EPISODE 2060 -                               Undetermined
         FEBRUARY 5, 2018, REGISTRATION NO. PA2126088,
         REGISTERED ON 6.6.2018

60. 293  COPYRIGHT: DESUS & MERO - EPISODE 2061 -                               Undetermined
         FEBRUARY 6, 2018, REGISTRATION NO. PA2126090,
         REGISTERED ON 6.6.2018

60. 294  COPYRIGHT: DESUS & MERO - EPISODE 2062 -                               Undetermined
         FEBRUARY 7, 2018, REGISTRATION NO. PA2126093,
         REGISTERED ON 6.6.2018

60. 295  COPYRIGHT: DESUS & MERO - EPISODE 2063 -                               Undetermined
         FEBRUARY 8, 2018, REGISTRATION NO. PA2126096,
         REGISTERED ON 6.6.2018

60. 296  COPYRIGHT: DESUS & MERO - EPISODE 2064 -                               Undetermined
         FEBRUARY 12, 2018, REGISTRATION NO.
         PA2126097, REGISTERED ON 6.6.2018

60. 297  COPYRIGHT: DESUS & MERO - EPISODE 2065 -                               Undetermined
         FEBRUARY 13, 2018, REGISTRATION NO.
         PA2126098, REGISTERED ON 6.6.2018

60. 298  COPYRIGHT: DESUS & MERO - EPISODE 2066 -                               Undetermined
         FEBRUARY 14, 2018, REGISTRATION NO.
         PA2126099, REGISTERED ON 6.6.2018

60. 299  COPYRIGHT: DESUS & MERO - EPISODE 2067 -                               Undetermined
         FEBRUARY 15, 2018, REGISTRATION NO.
         PA2126100, REGISTERED ON 6.6.2018

60. 300  COPYRIGHT: DESUS & MERO - EPISODE 2068 -                               Undetermined
         FEBRUARY 19, 2018, REGISTRATION NO.
         PA2126102, REGISTERED ON 6.6.2018

60. 301  COPYRIGHT: DESUS & MERO - EPISODE 2069 -                               Undetermined
         FEBRUARY 20, 2018, REGISTRATION NO.
         PA2126105, REGISTERED ON 6.6.2018

60. 302  COPYRIGHT: DESUS & MERO - EPISODE 2070 -                               Undetermined
         FEBRUARY 21, 2018, REGISTRATION NO.
         PA2126106, REGISTERED ON 6.6.2018

60. 303  COPYRIGHT: DESUS & MERO - EPISODE 2071 -                               Undetermined
         FEBRUARY 22, 2018, REGISTRATION NO.
         PA2126107, REGISTERED ON 6.6.2018

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60. 304 | COPYRIGHT: DESUS & MERO - EPISODE 2072 - FEBRUARY 26, 2018, REGISTRATION NO. PA2126113, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 305 | COPYRIGHT: DESUS & MERO - EPISODE 2073 - FEBRUARY 27, 2018, REGISTRATION NO. PA2126118, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 306 | COPYRIGHT: DESUS & MERO - EPISODE 2074 - FEBRUARY 28, 2018, REGISTRATION NO. PA2126120, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 307 | COPYRIGHT: DESUS & MERO - EPISODE 2075 - MARCH 1, 2018, REGISTRATION NO. PA2126121, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 308 | COPYRIGHT: DESUS & MERO - EPISODE 2076 - MARCH 12, 2018, REGISTRATION NO. PA2126123, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 309 | COPYRIGHT: DESUS & MERO - EPISODE 2077 - MARCH 13, 2018, REGISTRATION NO. PA2126125, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 310 | COPYRIGHT: DESUS & MERO - EPISODE 2078 - MARCH 14, 2018, REGISTRATION NO. PA2126127, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 311 | COPYRIGHT: DESUS & MERO - EPISODE 2079 - MARCH 15, 2018, REGISTRATION NO. PA2126176, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 312 | COPYRIGHT: DESUS & MERO - EPISODE 2080 - MARCH 19, 2018, REGISTRATION NO. PA2126177, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 313 | COPYRIGHT: DESUS & MERO - EPISODE 2081 - MARCH 20, 2018, REGISTRATION NO. PA2126178, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 314 | COPYRIGHT: DESUS & MERO - EPISODE 2082 - MARCH 21, 2018, REGISTRATION NO. PA2126179, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 315 | COPYRIGHT: DESUS & MERO - EPISODE 2083 - MARCH 22, 2018, REGISTRATION NO. PA2126180, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 316 | COPYRIGHT: DESUS & MERO - EPISODE 2084 - MARCH 26, 2018, REGISTRATION NO. PA2126182, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 317 | COPYRIGHT: DESUS & MERO - EPISODE 2085 - MARCH 27, 2018, REGISTRATION NO. PA2126183, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 318 | COPYRIGHT: DESUS & MERO - EPISODE 2086 - MARCH 28, 2018, REGISTRATION NO. PA2126184, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 319 | COPYRIGHT: DESUS & MERO - EPISODE 2087 - MARCH 29, 2018, REGISTRATION NO. PA2126186, REGISTERED ON 6.6.2018 | Undetermined |
| 60. 320 | COPYRIGHT: DESUS & MERO - EPISODE 2088 - APRIL 2, 2018, REGISTRATION NO. PA2126187, REGISTERED ON 6.6.2018 | Undetermined |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60. 321 | COPYRIGHT: DESUS & MERO - EPISODE 2089 - APRIL 3,2018, REGISTRATION NO. PA2144943, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 322 | COPYRIGHT: DESUS & MERO - EPISODE 2090 - APRIL 4, 2018, REGISTRATION NO. PA2144853, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 323 | COPYRIGHT: DESUS & MERO - EPISODE 2091 - APRIL 5,2018, REGISTRATION NO. PA2144880, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 324 | COPYRIGHT: DESUS & MERO - EPISODE 2092 - APRIL 9, 2018, REGISTRATION NO. PA2144760, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 325 | COPYRIGHT: DESUS & MERO - EPISODE 2093 - APRIL 10,2018, REGISTRATION NO. PA2144785, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 326 | COPYRIGHT: DESUS & MERO - EPISODE 2094 - APRIL 11, 2018, REGISTRATION NO. PA2145159, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 327 | COPYRIGHT: DESUS & MERO - EPISODE 2095 - APRIL 12,2018, REGISTRATION NO. PA2148269, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 328 | COPYRIGHT: DESUS & MERO - EPISODE 2096 - APRIL 16, 2018, REGISTRATION NO. PA2144761, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 329 | COPYRIGHT: DESUS & MERO - EPISODE 2097 - APRIL 17,2018, REGISTRATION NO. PA2144762, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 330 | COPYRIGHT: DESUS & MERO - EPISODE 2098 - APRIL 18, 2018, REGISTRATION NO. PA2144763, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 331 | COPYRIGHT: DESUS & MERO - EPISODE 2099 - APRIL 19,2018, REGISTRATION NO. PA2148308, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 332 | COPYRIGHT: DESUS & MERO - EPISODE 2100 - APRIL 23, 2018, REGISTRATION NO. PA2148315, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 333 | COPYRIGHT: DESUS & MERO - EPISODE 2101 - APRIL 24,2018, REGISTRATION NO. PA2148316, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 334 | COPYRIGHT: DESUS & MERO - EPISODE 2102 - APRIL 25, 2018, REGISTRATION NO. PA2148318, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 335 | COPYRIGHT: DESUS & MERO - EPISODE 2103 - APRIL 26,2018, REGISTRATION NO. PA2148320, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 336 | COPYRIGHT: DESUS & MERO - EPISODE 2104 - APRIL 30, 2018, REGISTRATION NO. PA2148323, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 337 | COPYRIGHT: DESUS & MERO - EPISODE 2105 - MAY 1,2018, REGISTRATION NO. PA2144764, REGISTERED ON 8.24.2018 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. | 338 | COPYRIGHT: DESUS & MERO - EPISODE 2106 - MAY 2, 2018, REGISTRATION NO. PA2144765, REGISTERED ON 8.24.2018 | | | Undetermined |
|---|---|---|---|---|---|
| 60. | 339 | COPYRIGHT: DESUS & MERO - EPISODE 2107 - MAY 3,2018, REGISTRATION NO. PA2144766, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 340 | COPYRIGHT: DESUS & MERO - EPISODE 2108 - MAY 7, 2018, REGISTRATION NO. PA2144767, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 341 | COPYRIGHT: DESUS & MERO - EPISODE 2109 - MAY 8,2018, REGISTRATION NO. PA2144768, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 342 | COPYRIGHT: DESUS & MERO - EPISODE 2110 - MAY 9, 2018, REGISTRATION NO. PA2144769, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 343 | COPYRIGHT: DESUS & MERO - EPISODE 2111 - MAY 10,2018, REGISTRATION NO. PA2145478, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 344 | COPYRIGHT: DESUS & MERO - EPISODE 2112 - MAY 14, 2018, REGISTRATION NO. PA2145479, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 345 | COPYRIGHT: DESUS & MERO - EPISODE 2113 - MAY 15,2018, REGISTRATION NO. PA2144875, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 346 | COPYRIGHT: DESUS & MERO - EPISODE 2114 - MAY 16, 2018, REGISTRATION NO. PA2144872, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 347 | COPYRIGHT: DESUS & MERO - EPISODE 2115 - MAY 17,2018, REGISTRATION NO. PA2144856, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 348 | COPYRIGHT: DESUS & MERO - EPISODE 2116 - MAY 21, 2018, REGISTRATION NO. PA2144855, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 349 | COPYRIGHT: DESUS & MERO - EPISODE 2117 - MAY 22,2018, REGISTRATION NO. PA2144854, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 350 | COPYRIGHT: DESUS & MERO - EPISODE 2118 - MAY 23, 2018, REGISTRATION NO. PA2144850, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 351 | COPYRIGHT: DESUS & MERO - EPISODE 2119 - MAY 24,2018, REGISTRATION NO. PA2144845, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 352 | COPYRIGHT: DESUS & MERO - EPISODE 2120 - JUNE 4, 2018, REGISTRATION NO. PA2144846, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 353 | COPYRIGHT: DESUS & MERO - EPISODE 2121 - JUNE 5,2018, REGISTRATION NO. PA2145181, REGISTERED ON 8.24.2018 | | | Undetermined |
| 60. | 354 | COPYRIGHT: DESUS & MERO - EPISODE 2122 - JUNE 6, 2018, REGISTRATION NO. PA2145183, REGISTERED ON 8.24.2018 | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | |
| --- | --- | --- |
| 60. 355 | COPYRIGHT: DESUS & MERO - EPISODE 2123 - JUNE 7,2018, REGISTRATION NO. PA2145192, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 356 | COPYRIGHT: DESUS & MERO - EPISODE 2124 - JUNE 11, 2018, REGISTRATION NO. PA2145195, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 357 | COPYRIGHT: DESUS & MERO - EPISODE 2125 - JUNE 12,2018, REGISTRATION NO. PA2145200, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 358 | COPYRIGHT: DESUS & MERO - EPISODE 2126 - JUNE 13,2018, REGISTRATION NO. PA2145225, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 359 | COPYRIGHT: DESUS & MERO - EPISODE 2127 - JUNE 14, 2018, REGISTRATION NO. PA2145262, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 360 | COPYRIGHT: DESUS & MERO - EPISODE 2128 - JUNE 18,2018, REGISTRATION NO. PA2145264, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 361 | COPYRIGHT: DESUS & MERO - EPISODE 2129 - JUNE 19, 2018, REGISTRATION NO. PA2148314, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 362 | COPYRIGHT: DESUS & MERO - EPISODE 2130 - JUNE 20,2018, REGISTRATION NO. PA2148312, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 363 | COPYRIGHT: DESUS & MERO - EPISODE 2131 - JUNE 21, 2018, REGISTRATION NO. PA2148311, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 364 | COPYRIGHT: DESUS & MERO - EPISODE 2132 - JUNE 25,2018, REGISTRATION NO. PA2148309, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 365 | COPYRIGHT: DESUS & MERO - EPISODE 2133 - JUNE 26, 2018, REGISTRATION NO. PA2144823, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 366 | COPYRIGHT: DESUS & MERO - EPISODE 2134 - JUNE 27,2018, REGISTRATION NO. PA2144822, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 367 | COPYRIGHT: DESUS & MERO - EPISODE 2135 - JUNE 28, 2018, REGISTRATION NO. PA2144770, REGISTERED ON 8.24.2018 | Undetermined |
| 60. 368 | COPYRIGHT: DOPESICK NATION 101TILL DOPE DO US PART, REGISTRATION NO. PA2178387, REGISTERED ON 2.15.2019 | Undetermined |
| 60. 369 | COPYRIGHT: DOPESICK NATION 102ALL IN THE INDUSTRY, REGISTRATION NO. PA2178388, REGISTERED ON 2.15.2019 | Undetermined |
| 60. 370 | COPYRIGHT: DOPESICK NATION 103THE YOUNG & THE DESPERATE, REGISTRATION NO. PA2178390, REGISTERED ON 2.15.2019 | Undetermined |
| 60. 371 | COPYRIGHT: DOPESICK NATION 104THESE ARE ALL GOOD VEINS, REGISTRATION NO. PA2178391, REGISTERED ON 2.15.2019 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | | | |
|---|---|---|---|---|---|
| 60. 372 | COPYRIGHT: DOPESICK NATION 105LOVE IN VEIN, REGISTRATION NO. PA2178392, REGISTERED ON 2.15.2019 | | | | Undetermined |
| 60. 373 | COPYRIGHT: DOPESICK NATION 106WARRIOR DOWN, REGISTRATION NO. PA2178393, REGISTERED ON 2.15.2019 | | | | Undetermined |
| 60. 374 | COPYRIGHT: DOPESICK NATION 107DEATH RATTLE, REGISTRATION NO. PA2178396, REGISTERED ON 2.15.2019 | | | | Undetermined |
| 60. 375 | COPYRIGHT: DOPESICK NATION 108MOTHER OF ALL PAIN, REGISTRATION NO. PA2178397, REGISTERED ON 2.15.2019 | | | | Undetermined |
| 60. 376 | COPYRIGHT: DOPESICK NATION 109REHAB ROMANCE, REGISTRATION NO. PA2178398, REGISTERED ON 2.15.2019 | | | | Undetermined |
| 60. 377 | COPYRIGHT: DOPESICK NATION 110DYING FOR FREEDOM, REGISTRATION NO. PA2178400, REGISTERED ON 2.15.2019 | | | | Undetermined |
| 60. 378 | COPYRIGHT: DOS & DON'TS & FRIENDS, REGISTRATION NO. PA1367567, REGISTERED ON 3.13.2007 | | | | Undetermined |
| 60. 379 | COPYRIGHT: DOS & DON'TS 2013 DAILY CALENDAR, REGISTRATION NO. VA00018401 00, REGISTERED ON 7.27.2012 | | | | Undetermined |
| 60. 380 | COPYRIGHT: DOSED 001WHY LEAN BECAME RAP'S MOST WANTED DRUG, REGISTRATION NO. PA2177977, REGISTERED ON 2.15.2019 | | | | Undetermined |
| 60. 381 | COPYRIGHT: EARTHWORKS 101ANIMAL COLLECTIVE: THE AMAZON, REGISTRATION NO. PA2056808, REGISTERED ON 7.31.2017 | | | | Undetermined |
| 60. 382 | COPYRIGHT: EARTHWORKS 102MIGUEL: MEXICO, REGISTRATION NO. PA2056810, REGISTERED ON 7.31.2017 | | | | Undetermined |
| 60. 383 | COPYRIGHT: EARTHWORKS 103LOCAL NATIVES: THE COLORADO RIVER, REGISTRATION NO. PA2056811, REGISTERED ON 7.31.2017 | | | | Undetermined |
| 60. 384 | COPYRIGHT: EL DORADO, REGISTRATION NO. PA1374110, REGISTERED ON 4.13.2007 | | | | Undetermined |
| 60. 385 | COPYRIGHT: EPICLY LATER'D 101BAM MARGERA, REGISTRATION NO. PA2089116, REGISTERED ON 12.20.2017 | | | | Undetermined |
| 60. 386 | COPYRIGHT: EPICLY LATER'D 102SPIKE JONZE, REGISTRATION NO. PA2089141, REGISTERED ON 12.20.2017 | | | | Undetermined |
| 60. 387 | COPYRIGHT: EPICLY LATER'D 103ANDY ROY, REGISTRATION NO. PA2089143, REGISTERED ON 12.20.2017 | | | | Undetermined |
| 60. 388 | COPYRIGHT: EPICLY LATER'D 104CHAD MUSKA, REGISTRATION NO. PA2089144, REGISTERED ON 12.20.2017 | | | | Undetermined |

Vice Media LLC                                                                    Case Number:          **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. 389 | COPYRIGHT: EPICLY LATER'D 105HEATH KIRCHART, REGISTRATION NO. PA2089146, REGISTERED ON 12.20.2017 | | | Undetermined |
|---|---|---|---|---|
| 60. 390 | COPYRIGHT: EPICLY LATER'D 106JASON DILL, REGISTRATION NO. PA2089148, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 391 | COPYRIGHT: EPICLY LATER'D 107HARMONY KORINE, REGISTRATION NO. PA2089153, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 392 | COPYRIGHT: EPICLY LATER'D 108ANDREW REYNOLDS, REGISTRATION NO. PA2089157, REGISTERED ON 12.20.2017 | | | Undetermined |
| 60. 393 | COPYRIGHT: F*CK THAT'S DELICIOUS 213420 SPECIAL 2017, REGISTRATION NO. PA2056824, REGISTERED ON 7.31.2017 | | | Undetermined |
| 60. 394 | COPYRIGHT: FLOPHOUSE 101THUNDERSTORM AT BABE ISLAND, REGISTRATION NO. PA2047402, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 395 | COPYRIGHT: FLOPHOUSE 102DONG BUMPING AT SYLVAN HOUSE, REGISTRATION NO. PA2047404, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 396 | COPYRIGHT: FLOPHOUSE 103HOW COME AT THE CONVENT, REGISTRATION NO. PA2047407, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 397 | COPYRIGHT: FLOPHOUSE 104HOVERBOARDS AT BABE ISLAND, REGISTRATION NO. PA2047409, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 398 | COPYRIGHT: FLOPHOUSE 105CAN CRUSHING AT THE HANGAR, REGISTRATION NO. PA2047411, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 399 | COPYRIGHT: FLOPHOUSE 106HAND WARMERS AT COMEDY COMPOUND, REGISTRATION NO. PA2047415, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 400 | COPYRIGHT: FLOPHOUSE 107TOXOPLASMOSIS AT GARBAGE PARTY, REGISTRATION NO. PA2047431, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 401 | COPYRIGHT: FLOPHOUSE 108HAIRCUTS AT BABE ISLAND, REGISTRATION NO. PA2047433, REGISTERED ON 4.6.2017 | | | Undetermined |
| 60. 402 | COPYRIGHT: GAYCATION 101JAPAN, REGISTRATION NO. PA2012455, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 403 | COPYRIGHT: GAYCATION 102BRAZIL, REGISTRATION NO. PA2012429, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 404 | COPYRIGHT: GAYCATION 103JAMAICA, REGISTRATION NO. PA2012466, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 405 | COPYRIGHT: GAYCATION 104 USA, REGISTRATION NO. PA2012470, REGISTERED ON 11.18.2016 | | | Undetermined |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | | |
|---|---|---|---|---|---|
| 60. 406 | COPYRIGHT: GAYCATION 201UKRAINE, REGISTRATION NO. PA2046581, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 407 | COPYRIGHT: GAYCATION 202INDIA, REGISTRATION NO. PA2046583, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 408 | COPYRIGHT: GAYCATION 203DEEP SOUTH, REGISTRATION NO. PA2046586, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 409 | COPYRIGHT: GAYCATION 204FRANCE, REGISTRATION NO. PA2046587, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 410 | COPYRIGHT: GAYCATION 206UNITED WE STAND SPECIAL, REGISTRATION NO. PA2056826, REGISTERED ON 7.31.2017 | | | | Undetermined |
| 60. 411 | COPYRIGHT: GAYCATIONORLANDO SPECIAL, REGISTRATION NO. PA2046588, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 412 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 101A POSITIVE PCP STORY, REGISTRATION NO. PA2038693, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 413 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 102THE STORY OF THE SOUTH AFRICAN QUAALUDE, REGISTRATION NO. PA2038913, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 414 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 103SHEPHERDESS: THE STORY OF SALVIA DIVINORUM, REGISTRATION NO. PA2038912, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 415 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 104MAGIC MUSHROOMS IN MEXICO, REGISTRATION NO. PA2038748, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 416 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 105FISH N' TRIPS, REGISTRATION NO. PA2038697, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 417 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 106THE LAZY LIZARD SCHOOL OF HEDONISM, REGISTRATION NO. PA2038690, REGISTERED ON 4.6.2017 | | | | Undetermined |
| 60. 418 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 201WIZARDS OF DMT, REGISTRATION NO. PA2111611, REGISTERED ON 3.7.2018 | | | | Undetermined |
| 60. 419 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 202KRATOM: THE FORBIDDEN LEAF, REGISTRATION NO. PA2111613, REGISTERED ON 3.7.2018 | | | | Undetermined |
| 60. 420 | COPYRIGHT: HAMILTON'S PHARMACOPEIA 203PEYOTE: THE DIVINE MESSENGER, REGISTRATION NO. PA2111615, REGISTERED ON 3.7.2018 | | | | Undetermined |

Vice Media LLC                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

60. 421   COPYRIGHT: HAMILTON'S PHARMACOPEIA                                    Undetermined
          204THE CACTUS APPRENTICE, REGISTRATION
          NO. PA2111616, REGISTERED ON 3.7.2018

60. 422   COPYRIGHT: HAMILTON'S PHARMACOPEIA                                    Undetermined
          205THE PSYCHEDELIC TOAD, REGISTRATION NO.
          PA2111618, REGISTERED ON 3.7.2018

60. 423   COPYRIGHT: HAMILTON'S PHARMACOPEIA                                    Undetermined
          206KETAMINE: REALMS AND REALITIES,
          REGISTRATION NO. PA2111620, REGISTERED ON
          3.7.2018

60. 424   COPYRIGHT: HAMILTON'S PHARMACOPEIA                                    Undetermined
          207THE CLANDESTINE CHEMIST'S TALE,
          REGISTRATION NO. PA2111621, REGISTERED ON
          3.7.2018

60. 425   COPYRIGHT: HAMILTON'S PHARMACOPEIA 208A                               Undetermined
          FUNGAL FAIRY TALE, REGISTRATION NO.
          PA2111624, REGISTERED ON 3.7.2018

60. 426   COPYRIGHT: HEAVY METAL IN BAGHDAD —THE                                Undetermined
          BAGHDADJOURNALS: PT. 1, REGISTRATION NO.
          PA1391886, REGISTERED ON 4.3.2007

60. 427   COPYRIGHT: HEAVY METAL IN BAGHDAD,                                    Undetermined
          REGISTRATION NO. PA1605782, REGISTERED ON
          6.12.2008

60. 428   COPYRIGHT: HEAVY METAL IN BAGHDAD,                                    Undetermined
          REGISTRATION NO. TX7094260, REGISTERED ON
          1.5.2010

60. 429   COPYRIGHT: HOLLYWOOD LOVE STORY                                       Undetermined
          101RIIOTTT, REGISTRATION NO. PA2172329,
          REGISTERED ON 12.19.2018

60. 430   COPYRIGHT: HOLLYWOOD LOVE STORY 102MOE,                               Undetermined
          REGISTRATION NO. PA2172330, REGISTERED ON
          12.19.2018

60. 431   COPYRIGHT: HOLLYWOOD LOVE STORY                                       Undetermined
          103MADDIE, REGISTRATION NO. PA2172331,
          REGISTERED ON 12.19.2018

60. 432   COPYRIGHT: HOLLYWOOD LOVE STORY 104SKY,                               Undetermined
          REGISTRATION NO. PA2172332, REGISTERED ON
          12.19.2018

60. 433   COPYRIGHT: HOLLYWOOD LOVE STORY                                       Undetermined
          105JOSH, REGISTRATION NO. PA2172333,
          REGISTERED ON 12.19.2018

60. 434   COPYRIGHT: HOLLYWOOD LOVE STORY 106MEI                                Undetermined
          & REMY, REGISTRATION NO. PA2172337,
          REGISTERED ON 12.19.2018

60. 435   COPYRIGHT: HOLLYWOOD LOVE STORY                                       Undetermined
          107ANGEL, REGISTRATION NO. PA2172338,
          REGISTERED ON 12.19.2018

60. 436   COPYRIGHT: HOLLYWOOD LOVE STORY                                       Undetermined
          108SERGIO & THE SPIRIT SISTERS,
          REGISTRATION NO. PA2172340, REGISTERED ON
          12.19.2018

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | |
|---|---|---|
| 60. 437 | COPYRIGHT: HYSTERIA 101INSIDE AMERICA'S LARGEST RIGHT-WING MILITIA, REGISTRATION NO. PA2089077, REGISTERED ON 12.29.2017 | Undetermined |
| 60. 438 | COPYRIGHT: HYSTERIA 105THE RISE AND FALL OF BASED SPARTAN, REGISTRATION NO. PA2145031, REGISTERED ON 5.29.2018 | Undetermined |
| 60. 439 | COPYRIGHT: HYSTERIA 106THE CONSPIRACY THEORISTS TERRORIZING MASS SHOOTING SURVIVORS, REGISTRATION NO. PA2145033, REGISTERED ON 5.29.2018 | Undetermined |
| 60. 440 | COPYRIGHT: INNOCENCE IGNORED - EP 4FAULTY FORENSICS PUT ME ON DEATH ROW, REGISTRATION NO. PA2169780, REGISTERED ON 1.30.2019 | Undetermined |
| 60. 441 | COPYRIGHT: INSIDE SUDAN, REGISTRATION NO. PA1376070, REGISTERED ON 4.13.2007 | Undetermined |
| 60. 442 | COPYRIGHT: JIM & ANDY: THE GREAT BEYOND - FEATURING A VERY SPECIAL, CONTRACTUALLY OBLIGATED MENTION OF TONY CLIFTON (FESTIVAL CUT), REGISTRATION NO. PA2099640, REGISTERED ON 10.19.2017 | Undetermined |
| 60. 443 | COPYRIGHT: JIM & ANDY: THE GREAT BEYOND - FEATURING A VERY SPECIAL, CONTRACTUALLY OBLIGATED MENTION OF TONY CLIFTON (NETFLIX VERSION), REGISTRATION NO. PA2124725, REGISTERED ON 6.25.2018 | Undetermined |
| 60. 444 | COPYRIGHT: JUNGLETOWN 101WELCOME TO THE JUNGLE, REGISTRATION NO. PA2057422, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 445 | COPYRIGHT: JUNGLETOWN 102PIED PIPER OF PANAMA, REGISTRATION NO. PA2057423, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 446 | COPYRIGHT: JUNGLETOWN 103PIONEERS OR COLONISTS?, REGISTRATION NO. PA2057425, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 447 | COPYRIGHT: JUNGLETOWN 104THE COMPANY AND THE COMMUNE, REGISTRATION NO. PA2057426, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 448 | COPYRIGHT: JUNGLETOWN 105ENTERTAINING JUNGLE-STYLE, REGISTRATION NO. PA2057430, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 449 | COPYRIGHT: JUNGLETOWN 106PILGRIMAGE TO BLACK JESUS, REGISTRATION NO. PA2057433, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 450 | COPYRIGHT: JUNGLETOWN 107FALL FROM EDEN, REGISTRATION NO. PA2057434, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 451 | COPYRIGHT: JUNGLETOWN 108TRICK OR TREAT AND TRUMP, REGISTRATION NO. PA2057436, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 452 | COPYRIGHT: JUNGLETOWN 109LET THERE BE LIGHT, REGISTRATION NO. PA2057442, REGISTERED ON 7.31.2017 | Undetermined |

Vice Media LLC                                                              Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60. 453 | COPYRIGHT: JUNGLETOWN 110THE RETURN, REGISTRATION NO. PA2057446, REGISTERED ON 7.31.2017 | | | Undetermined |
| 60. 454 | COPYRIGHT: KENTUCKY AYAUASCA 101TAYLOR, JOSE & SUMMER, REGISTRATION NO. PA2177906, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 455 | COPYRIGHT: KENTUCKY AYAUASCA 102BRENNA, WALTER & TRAVIS, REGISTRATION NO. PA2177910, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 456 | COPYRIGHT: KENTUCKY AYAUASCA 103JULES, TAYLOR & EMILY, REGISTRATION NO. PA2177912, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 457 | COPYRIGHT: KENTUCKY AYAUASCA 104DANIELLE, KEVIN & TLAWIL, REGISTRATION NO. PA2177915, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 458 | COPYRIGHT: KENTUCKY AYAUASCA 105MARGARET, LUKE & GISLENE, REGISTRATION NO. PA2177918, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 459 | COPYRIGHT: KENTUCKY AYAUASCA 106KEENAN, CHERI & DANE, REGISTRATION NO. PA2177921, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 460 | COPYRIGHT: KENTUCKY AYAUASCA 107ELIZABETH, DONOVAN & EMMA, REGISTRATION NO. PA2177924, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 461 | COPYRIGHT: KENTUCKY AYAUASCA 108DENA, NATHAN & SHEILA, REGISTRATION NO. PA2192441, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 462 | COPYRIGHT: KENTUCKY AYAUASCA 109ANGELA, KEVIN & TINA, REGISTRATION NO. PA2177944, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 463 | COPYRIGHT: KENTUCKY AYAUASCA 110LINA, JOE & GARRETT, REGISTRATION NO. PA2177946, REGISTERED ON 2.15.2019 | | | Undetermined |
| 60. 464 | COPYRIGHT: KING OF THE ROAD 100HIGHWAY TO HELL: 10 YEARS ON THE ROAD, REGISTRATION NO. PA2012416, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 465 | COPYRIGHT: KING OF THE ROAD 101LET THE MADNESS BEGIN, REGISTRATION NO. PA2011948, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 466 | COPYRIGHT: KING OF THE ROAD 102SHIRTLESS IN SEATTLE, REGISTRATION NO. PA2011977, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 467 | COPYRIGHT: KING OF THE ROAD 103SABOTAGE IS PART OF THE GAME, REGISTRATION NO. PA2011975, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 468 | COPYRIGHT: KING OF THE ROAD 104POSSIBLE BROKEN CHEEKBONE, REGISTRATION NO. PA2011973, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. 469 | COPYRIGHT: KING OF THE ROAD 105MIDWAY POINT, REGISTRATION NO. PA2011972, REGISTERED ON 11.18.2016 | | | Undetermined |

Vice Media LLC                                                                Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | |
|---|---|---|
| 60. 470 | COPYRIGHT: KING OF THE ROAD 106SF LEGENDS, REGISTRATION NO. PA2011956, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 471 | COPYRIGHT: KING OF THE ROAD 107A WOBBLY BEAST, REGISTRATION NO. PA2011942, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 472 | COPYRIGHT: KING OF THE ROAD 108SERIOUS ROCK VIBES, REGISTRATION NO. PA2011955, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 473 | COPYRIGHT: KING OF THE ROAD 109PUT ON THAT ANGRY FACE AND GRIND, REGISTRATION NO. PA2011951, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 474 | COPYRIGHT: KING OF THE ROAD 110END OF THE LINE, REGISTRATION NO. PA2011962, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 475 | COPYRIGHT: KING OF THE ROAD 111GRAND FINALE, REGISTRATION NO. PA2011979, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 476 | COPYRIGHT: KING OF THE ROAD 201THE QUICKEST PISS IN THE WEST!, REGISTRATION NO. PA2076827, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 477 | COPYRIGHT: KING OF THE ROAD 202IS THIS SAFE?, REGISTRATION NO. PA2076829, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 478 | COPYRIGHT: KING OF THE ROAD 203HANDCUFFED IN HELL PASO, REGISTRATION NO. PA2076831, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 479 | COPYRIGHT: KING OF THE ROAD 204ALL IN A DAY'S TWERK, REGISTRATION NO. PA2076833, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 480 | COPYRIGHT: KING OF THE ROAD 205FEEL THE SPLAT BABY, REGISTRATION NO. PA2076834, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 481 | COPYRIGHT: KING OF THE ROAD 206WHY'S AMERICA SO BIG?, REGISTRATION NO. PA2076835, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 482 | COPYRIGHT: KING OF THE ROAD 207THE RETURN OF THE BUTT CHUG, REGISTRATION NO. PA2076836, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 483 | COPYRIGHT: KING OF THE ROAD 208HANDRAILS, HOMIES!, REGISTRATION NO. PA2076837, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 484 | COPYRIGHT: KING OF THE ROAD 209TORTURE IN PARADISE, REGISTRATION NO. PA2076838, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 485 | COPYRIGHT: KING OF THE ROAD 210HAWAIIAN PSYCHO JAM, REGISTRATION NO. PA2076839, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 486 | COPYRIGHT: KING OF THE ROAD 211AND THE WINNER IS..., REGISTRATION NO. PA2076840, REGISTERED ON 10.2.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60. 487 | COPYRIGHT: KING OF THE ROAD 301GET THE GODDAMN PIG'S FEET, REGISTRATION NO. PA2165887, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 488 | COPYRIGHT: KING OF THE ROAD 302DEATH BY PIZZA, REGISTRATION NO. PA2165889, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 489 | COPYRIGHT: KING OF THE ROAD 303CHAINED UP AND TRIPPED OUT, REGISTRATION NO. PA2165891, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 490 | COPYRIGHT: KING OF THE ROAD 304GET YOUR FACE ON, REGISTRATION NO. PA2165893, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 491 | COPYRIGHT: KING OF THE ROAD 305GAME OF STOKE, REGISTRATION NO. PA2165895, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 492 | COPYRIGHT: KING OF THE ROAD 306HILL BOMB IN DIAPERS, REGISTRATION NO. PA2165897, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 493 | COPYRIGHT: KING OF THE ROAD 307BRUISED RIBS & BROKEN TEETH, REGISTRATION NO. PA2175660, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 494 | COPYRIGHT: KING OF THE ROAD 308DUSTED IN THE DESERT, REGISTRATION NO. PA2165901, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 495 | COPYRIGHT: KING OF THE ROAD 309PHOENIX RISING, REGISTRATION NO. PA2165905, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 496 | COPYRIGHT: KING OF THE ROAD 310THE FINALE, REGISTRATION NO. PA2165908, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 497 | COPYRIGHT: LAST CHANCE HIGH 101BAD BOY SCHOOL, REGISTRATION NO. PA2073416, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 498 | COPYRIGHT: LAST CHANCE HIGH 102ROBIN HOOD, REGISTRATION NO. PA2073421, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 499 | COPYRIGHT: LAST CHANCE HIGH 103SCARED SPEECHLESS, REGISTRATION NO. PA2073422, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 500 | COPYRIGHT: LAST CHANCE HIGH 104DAD'S LOCKED UP, REGISTRATION NO. PA2073425, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 501 | COPYRIGHT: LAST CHANCE HIGH 105LAST CHANCE, REGISTRATION NO. PA2073437, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 502 | COPYRIGHT: LAST CHANCE HIGH 106NO WAY OUT, REGISTRATION NO. PA2073438, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 503 | COPYRIGHT: LAST CHANCE HIGH 107LOST AND FOUND, REGISTRATION NO. PA2073441, REGISTERED ON 10.30.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 504 | COPYRIGHT: LAST CHANCE HIGH 108ESCAPE CHICAGO, REGISTRATION NO. PA2073442, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 505 | COPYRIGHT: LATIN-X SEASON 1 EPISODE 001HIV CRISIS ON THE TEXAS-MEXICO BORDER, REGISTRATION NO. PA2145535, REGISTERED ON 7.23.2018 | Undetermined |
| 60. 506 | COPYRIGHT: LATIN-XHOW A TATTOO CAN GET YOU DETAINED BY ICE, REGISTRATION NO. PA2180452, REGISTERED ON 4.3.2019 | Undetermined |
| 60. 507 | COPYRIGHT: LATIN-XSEEKING ASYLUM IN THE US TO ESCAPE TRANS DISCRIMINATION, REGISTRATION NO. PA2180455, REGISTERED ON 4.3.2019 | Undetermined |
| 60. 508 | COPYRIGHT: LATIN-XTHE CRYSTAL METH EPIDEMIC PLAGUING FRESNO, REGISTRATION NO. PA2180412, REGISTERED ON 4.3.2019 | Undetermined |
| 60. 509 | COPYRIGHT: LIVE AT THE OLD BLUE LAST--MAN LIKE ME, REGISTRATION NO. PA1391881, REGISTERED ON 3.16.2007 | Undetermined |
| 60. 510 | COPYRIGHT: MINORITY REPORTS SEASON 1 EPISODE 001WHAT IT'S LIKE TO BE A WHITE STUDENT AT A HISTORICALLY BLACK COLLEGE, REGISTRATION NO. PA2145533, REGISTERED ON 7.23.2018 | Undetermined |
| 60. 511 | COPYRIGHT: MINORITY REPORTS SEASON 1 EPISODE 002BEING A BLACK BULL RIDER IN A MAJORITY WHITE SPORT, REGISTRATION NO. PA2157583, REGISTERED ON 9.19.2018 | Undetermined |
| 60. 512 | COPYRIGHT: MINORITY REPORTS SEASON 1 EPISODE 005THE WORLD'S FIRST NON-KOREAN K-POP GROUP, REGISTRATION NO. PA2158636, REGISTERED ON 9.19.2018 | Undetermined |
| 60. 513 | COPYRIGHT: MINORITY REPORTSTHE RISE OF ASIAN RAP CULTURE WITH RICH BRIAN, 88RISING, AND STUPID YOUNG, REGISTRATION NO. PA2174660, REGISTERED ON 3.8.2019 | Undetermined |
| 60. 514 | COPYRIGHT: MINORITY REPORTSTHE YOUNG BLACK CONSERVATIVES OF TRUMP'S AMERICA, REGISTRATION NO. PA2174099, REGISTERED ON 3.8.2019 | Undetermined |
| 60. 515 | COPYRIGHT: MINORITY REPORTSWHY LATINOS ARE CONVERTING TO ISLAM, REGISTRATION NO. PA2174658, REGISTERED ON 3.8.2019 | Undetermined |
| 60. 516 | COPYRIGHT: MISCELANEAMARIHUANA MEXICANA, REGISTRATION NO. PA2044408, REGISTERED ON 5.22.2017 | Undetermined |
| 60. 517 | COPYRIGHT: MOLTISSIMO 101MARIO COOKS FOR ACTION BRONSON & MISSY ROBBINS, REGISTRATION NO. PA2059292, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 518 | COPYRIGHT: MOLTISSIMO 102MARIO COOKS FOR RAY LEWIS & ROHAN MARLEY, REGISTRATION NO. PA2059291, REGISTERED ON 7.31.2017 | Undetermined |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 60. 519 | COPYRIGHT: MOLTISSIMO 103MARIO COOKS FOR JIMMY FALLON & MARY GIULIANI, REGISTRATION NO. PA2059288, REGISTERED ON 7.31.2017 | | | | | Undetermined |
| 60. 520 | COPYRIGHT: MOLTISSIMO 104MARIO COOKS FOR KYLE MOONEY & BECK BENNETT, REGISTRATION NO. PA2059287, REGISTERED ON 7.31.2017 | | | | | Undetermined |
| 60. 521 | COPYRIGHT: MOLTISSIMO 105MARIO COOKS FOR NICK MORGANSTERN & WES AVILA, REGISTRATION NO. PA2059286, REGISTERED ON 7.31.2017 | | | | | Undetermined |
| 60. 522 | COPYRIGHT: MOLTISSIMO 106MARIO COOKS FOR ROSIE PEREZ & BEN ANDERSON, REGISTRATION NO. PA2059284, REGISTERED ON 7.31.2017 | | | | | Undetermined |
| 60. 523 | COPYRIGHT: MOLTISSIMO 107MARIO COOKS FOR WARIS AHLUWALIA & ELETTRA WIEDEMANN, REGISTRATION NO. PA2059282, REGISTERED ON 7.31.2017 | | | | | Undetermined |
| 60. 524 | COPYRIGHT: MOST EXPENSIVEST 101TREAT YO' SELF, REGISTRATION NO. PA2106940, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 525 | COPYRIGHT: MOST EXPENSIVEST 102BILL OF HEALTH, REGISTRATION NO. PA2106938, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 526 | COPYRIGHT: MOST EXPENSIVEST 103DOGGY STYLE, REGISTRATION NO. PA2106946, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 527 | COPYRIGHT: MOST EXPENSIVEST 104B.O.B.S. (BALLIN' OUT BROOKLYN STYLE), REGISTRATION NO. PA2106942, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 528 | COPYRIGHT: MOST EXPENSIVEST 105VIVA LAS VEGAS, REGISTRATION NO. PA2106947, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 529 | COPYRIGHT: MOST EXPENSIVEST 106HIGH ROLLERS, REGISTRATION NO. PA2106950, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 530 | COPYRIGHT: MOST EXPENSIVEST 107BAECATION, REGISTRATION NO. PA2106951, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 531 | COPYRIGHT: MOST EXPENSIVEST 108FOR THE 'GRAM, REGISTRATION NO. PA2106952, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 532 | COPYRIGHT: MOST EXPENSIVEST 109PROTECT YA' NECK, REGISTRATION NO. PA2106953, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 533 | COPYRIGHT: MOST EXPENSIVEST 110FINISHING TOUCHES, REGISTRATION NO. PA2106955, REGISTERED ON 3.7.2018 | | | | | Undetermined |
| 60. 534 | COPYRIGHT: MOST EXPENSIVEST 201WEEDONOMICS, REGISTRATION NO. PA2165925, REGISTERED ON 12.19.2018 | | | | | Undetermined |
| 60. 535 | COPYRIGHT: MOST EXPENSIVEST 202HIGH END LOVE, REGISTRATION NO. PA2165927, REGISTERED ON 12.19.2018 | | | | | Undetermined |

Vice Media LLC                                                      Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | |
|---|---|---|
| 60. 536 | COPYRIGHT: MOST EXPENSIVEST 203EARTH LOVE, REGISTRATION NO. PA2165935, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 537 | COPYRIGHT: MOST EXPENSIVEST 204CELEBRATION OF LIFE, REGISTRATION NO. PA2165936, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 538 | COPYRIGHT: MOST EXPENSIVEST 205LIGHTS CAMERA ACTION, REGISTRATION NO. PA2165939, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 539 | COPYRIGHT: MOST EXPENSIVEST 206MAS CARISIMO, REGISTRATION NO. PA2165941, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 540 | COPYRIGHT: MOST EXPENSIVEST 207ANIMAL KINGDOM, REGISTRATION NO. PA2165942, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 541 | COPYRIGHT: MOST EXPENSIVEST 208WET DREAM, REGISTRATION NO. PA2165955, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 542 | COPYRIGHT: MOST EXPENSIVEST 209RETIREMENT, REGISTRATION NO. PA2165962, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 543 | COPYRIGHT: MOST EXPENSIVEST 210MIAMI VICELAND, REGISTRATION NO. PA2165965, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 544 | COPYRIGHT: MOST EXPENSIVEST 211FAM LIFE, REGISTRATION NO. PA2165966, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 545 | COPYRIGHT: MOST EXPENSIVEST 212CHAINZ BOND, REGISTRATION NO. PA2165967, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 546 | COPYRIGHT: MOST EXPENSIVEST 213TRU ROMANCE, REGISTRATION NO. PA2165970, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 547 | COPYRIGHT: MOST EXPENSIVEST 214SNACKS ON SNACK ON SNACKS, REGISTRATION NO. PA2165974, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 548 | COPYRIGHT: MOTHERBOARD 101THE HUNT FOR THE NEW PHYSICS, REGISTRATION NO. PA2057449, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 549 | COPYRIGHT: MOTHERBOARD 102EPIDEMICS EVOLVED, REGISTRATION NO. PA2057450, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 550 | COPYRIGHT: MOTHERBOARD 103MY LIFE ONLINE, REGISTRATION NO. PA2057454, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 551 | COPYRIGHT: MOTHERBOARD 104OUR BIONIC BODIES, REGISTRATION NO. PA2057457, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 552 | COPYRIGHT: MOTHERBOARD 105THE FUTURE OF HACKING, REGISTRATION NO. PA2057461, REGISTERED ON 7.31.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 553 | COPYRIGHT: MOTHERBOARD 106WHO KILLED THE SMART GUN?, REGISTRATION NO. PA2057464, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 554 | COPYRIGHT: MOTHERBOARDA SMARTER GUN, REGISTRATION NO. PA2044409, REGISTERED ON 5.22.2017 | Undetermined |
| 60. 555 | COPYRIGHT: MUNCHIES SPECIALS SEASON 2EPISODE 52ACTION BRONSON DRINKS THROUGH RURAL FRANCE, REGISTRATION NO. PA2113462, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 556 | COPYRIGHT: MUSIC WORLD--THE BLACK LIPS, REGISTRATION NO. PA1391885, REGISTERED ON 3.30.2007 | Undetermined |
| 60. 557 | COPYRIGHT: MY HOUSE 101COLDEST WINTER EVER, REGISTRATION NO. PA2165824, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 558 | COPYRIGHT: MY HOUSE 102#TEAMTATI, REGISTRATION NO. PA2165826, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 559 | COPYRIGHT: MY HOUSE 103OLD WAY, REGISTRATION NO. PA2165827, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 560 | COPYRIGHT: MY HOUSE 104BALLROOM AND BEYOND, REGISTRATION NO. PA2165829, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 561 | COPYRIGHT: MY HOUSE 105THUG REALNESS, REGISTRATION NO. PA2165830, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 562 | COPYRIGHT: MY HOUSE 106 C.R.E.A.M., REGISTRATION NO. PA2165832, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 563 | COPYRIGHT: MY HOUSE 107GUNS AND ROSES, REGISTRATION NO. PA2165833, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 564 | COPYRIGHT: MY HOUSE 108D.M.S.R. (DANCE, MUSIC, SEX, ROMANCE), REGISTRATION NO. PA2165835, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 565 | COPYRIGHT: MY HOUSE 109FEMALE FIGURES, REGISTRATION NO. PA2165836, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 566 | COPYRIGHT: MY HOUSE 110AMERICAN REALNESS, REGISTRATION NO. PA2165838, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 567 | COPYRIGHT: NOISEY 101BOMPTON WITH KENDRICK LAMAR, REGISTRATION NO. PA2011919, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 568 | COPYRIGHT: NOISEY 102SAO PAULO WITH MAJOR LAZER, MC GUIME, MC BIN LADEN, REGISTRATION NO. PA2011907, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 569 | COPYRIGHT: NOISEY 103MIAMI WITH RICK ROSS, DJ KHALED, REGISTRATION NO. PA2011906, REGISTERED ON 11.18.2016 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | |
|---|---|---|
| 60. 570 | COPYRIGHT: NOISEY 104VEGAS WITH TIESTO, JUSTIN BIEBER, REGISTRATION NO. PA2011922, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 571 | COPYRIGHT: NOISEY 105JAMAICA WITH POPCAAN AND CHRONIXX, REGISTRATION NO. PA2011920, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 572 | COPYRIGHT: NOISEY 106CHICAGO WITH CHIEF KEEF, VIC MENSA, REGISTRATION NO. PA2011935, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 573 | COPYRIGHT: NOISEY 107DETROIT WITH BIG SEAN, DANNY BROWN, REGISTRATION NO. PA2011921, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 574 | COPYRIGHT: NOISEY 108LONDON WITH GIGGS, SKEPTA, JAMMER, REGISTRATION NO. PA2011928, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 575 | COPYRIGHT: NOISEY 109CHICAGO, THE CITY SPEAKS, REGISTRATION NO. PA2011938, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 576 | COPYRIGHT: NOISEY 110YG AND THE THERAPIST, REGISTRATION NO. PA2011908, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 577 | COPYRIGHT: NOISEY 201ATLANTA WITH MIGOS, KILLER MIKE, REGISTRATION NO. PA2038761, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 578 | COPYRIGHT: NOISEY 202NASHVILLE WITH KESHA, JELLYROLL, REGISTRATION NO. PA2038759, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 579 | COPYRIGHT: NOISEY 203BAY AREA WITH G-EAZY, E-40, REGISTRATION NO. PA2038750, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 580 | COPYRIGHT: NOISEY 204PARIS WITH NISKA, MHD, MEDINE, REGISTRATION NO. PA2038751, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 581 | COPYRIGHT: NOISEY 205LAGOS WITH WIZKID, FEMI KUTI, REGISTRATION NO. PA2038754, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 582 | COPYRIGHT: NOISEY 206SEOUL WITH BIGBANG, REGISTRATION NO. PA2038756, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 583 | COPYRIGHT: NOISEY SPECIALS S1 EP 038YOUR WAR (I'M ONE OF YOU): 20 YEARS OF JOAN OF ARC, REGISTRATION NO. PA2147613, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 584 | COPYRIGHT: NUTS + BOLTS 101STOP MOTION, REGISTRATION NO. PA2076676, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 585 | COPYRIGHT: NUTS + BOLTS 102BREAKFAST, REGISTRATION NO. PA2076677, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 586 | COPYRIGHT: NUTS + BOLTS 103GO-KART, REGISTRATION NO. PA2076678, REGISTERED ON 10.2.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**  Intangibles and intellectual property - detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60. 587 | COPYRIGHT: NUTS + BOLTS 104FLOATING, REGISTRATION NO. PA2076679, REGISTERED ON 10.2.2017 | | | | | | Undetermined |
| 60. 588 | COPYRIGHT: NUTS + BOLTS 105FURNITURE, REGISTRATION NO. PA2076680, REGISTERED ON 10.2.2017 | | | | | | Undetermined |
| 60. 589 | COPYRIGHT: NUTS + BOLTS 106SNEAKERS, REGISTRATION NO. PA2076681, REGISTERED ON 10.2.2017 | | | | | | Undetermined |
| 60. 590 | COPYRIGHT: OUTSIDER 101MIAMI CONNECTION: ROCKERS VS. NINJAS, REGISTRATION NO. PA2054715, REGISTERED ON 5.30.2017 | | | | | | Undetermined |
| 60. 591 | COPYRIGHT: OUTSIDER 102LAZ ROJAS: THE MAN WITH 100 FACES, REGISTRATION NO. PA2054720, REGISTERED ON 5.30.2017 | | | | | | Undetermined |
| 60. 592 | COPYRIGHT: OUTSIDER 103DAVID "ROCK" NELSON: VHS MONSTER MANIA, REGISTRATION NO. PA2054727, REGISTERED ON 5.30.2017 | | | | | | Undetermined |
| 60. 593 | COPYRIGHT: OUTSIDER 104BIRDEMIC: THE WORST MOVIE EVER MADE?, REGISTRATION NO. PA2054729, REGISTERED ON 5.30.2017 | | | | | | Undetermined |
| 60. 594 | COPYRIGHT: PARTY LEGENDS 101MAKE MISTAKES, REGISTRATION NO. PA2011926, REGISTERED ON 11.18.2016 | | | | | | Undetermined |
| 60. 595 | COPYRIGHT: PARTY LEGENDS 102WHAT ARE YOU INTO?, REGISTRATION NO. PA2011905, REGISTERED ON 11.18.2016 | | | | | | Undetermined |
| 60. 596 | COPYRIGHT: PARTY LEGENDS 103CLEARLY ON ANOTHER DIMENSION, REGISTRATION NO. PA2110095, REGISTERED ON 11.18.2016 | | | | | | Undetermined |
| 60. 597 | COPYRIGHT: PARTY LEGENDS 104AM I IN THE MORGUE?, REGISTRATION NO. PA2011904, REGISTERED ON 11.18.2016 | | | | | | Undetermined |
| 60. 598 | COPYRIGHT: PARTY LEGENDS 105SOME WEIRD LOOPHOLE, REGISTRATION NO. PA2011946, REGISTERED ON 11.18.2016 | | | | | | Undetermined |
| 60. 599 | COPYRIGHT: PARTY LEGENDS 106NUDE DUDE WALKING THROUGH, REGISTRATION NO. PA2011982, REGISTERED ON 11.18.2016 | | | | | | Undetermined |
| 60. 600 | COPYRIGHT: PARTY LEGENDS 201SEXY KURT COBAIN, REGISTRATION NO. PA2076727, REGISTERED ON 10.2.2017 | | | | | | Undetermined |
| 60. 601 | COPYRIGHT: PARTY LEGENDS 202THE PROBLEM WITH RAP MUSIC TODAY, REGISTRATION NO. PA2076730, REGISTERED ON 10.2.2017 | | | | | | Undetermined |
| 60. 602 | COPYRIGHT: PARTY LEGENDS 203BREAKING BAD VIBES, REGISTRATION NO. PA2076732, REGISTERED ON 10.2.2017 | | | | | | Undetermined |
| 60. 603 | COPYRIGHT: PARTY LEGENDS 204GREASED UP LIKE A CHICKEN, REGISTRATION NO. PA2076760, REGISTERED ON 10.2.2017 | | | | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| 60. | 604 | COPYRIGHT: PARTY LEGENDS 205BEATING ARSENIO IN THE CHEST REPEATEDLY, REGISTRATION NO. PA2076762, REGISTERED ON 10.2.2017 | Undetermined |
| --- | --- | --- | --- |
| 60. | 605 | COPYRIGHT: PARTY LEGENDS 206THAT'S PLANT FOOD, REGISTRATION NO. PA2076764, REGISTERED ON 10.2.2017 | Undetermined |
| 60. | 606 | COPYRIGHT: PARTY LEGENDS 207NO SHORTAGE OF BOOBS AT THIS PARTY, REGISTRATION NO. PA2076768, REGISTERED ON 10.2.2017 | Undetermined |
| 60. | 607 | COPYRIGHT: PARTY LEGENDS 208INSTINCT IS AUTOMATIC, REGISTRATION NO. PA2076775, REGISTERED ON 10.2.2017 | Undetermined |
| 60. | 608 | COPYRIGHT: PLASTIC PLANET 002I GOT SURGERY TO LOOK LIKE MY SNAPCHAT AND FACETUNE SELFIES, REGISTRATION NO. PA2177975, REGISTERED ON 2.15.2019 | Undetermined |
| 60. | 609 | COPYRIGHT: POLITICS OF FOOD S1 EP 005SEAL MEAT, REGISTRATION NO. PA2056823, REGISTERED ON 7.31.2017 | Undetermined |
| 60. | 610 | COPYRIGHT: PRACTICE SPACE : THE VIRGINS, REGISTRATION NO. PA1391310, REGISTERED ON 3.12.2007 | Undetermined |
| 60. | 611 | COPYRIGHT: RANDOMIZER 101 4/20, REGISTRATION NO. PA2012200, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 612 | COPYRIGHT: RANDOMIZER 102INDEPENDENCE, REGISTRATION NO. PA2012203, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 613 | COPYRIGHT: RED LIGHT SEASON 1 EPISODE 001THE 'HEAUX MENTOR' HELPING WOMEN IN THE ADULT INDUSTRY REBRAND, REGISTRATION NO. PA2145528, REGISTERED ON 7.23.2018 | Undetermined |
| 60. | 614 | COPYRIGHT: RED RIGHT HAND 102MURDER AT AMERICA'S BORDER: THE STORY OF AN ANTI-IMMIGRATION VIGILANTE, REGISTRATION NO. PA2089075, REGISTERED ON 12.29.2017 | Undetermined |
| 60. | 615 | COPYRIGHT: RED RIGHT HAND 103A WRONGFUL MURDER CONVICTION AND 18- YEAR FIGHT FOR JUSTICE: THE FAIRBANKS FOUR, REGISTRATION NO. PA2115935, REGISTERED ON 4.20.2018 | Undetermined |
| 60. | 616 | COPYRIGHT: SHELTER IN PLACE: 101, ERICSNOWDEN, REGISTRATION NO. PA2251408, REGISTERED ON 5.28.2020 | Undetermined |
| 60. | 617 | COPYRIGHT: SHELTER IN PLACE: 102, GOV. GAVINNEWSOM AND DR. ANNE RIMOIN, REGISTRATION NO. PA2251412, REGISTERED ON 5.28.2020 | Undetermined |
| 60. | 618 | COPYRIGHT: SHELTER IN PLACE: 103, DAVID CHANGAND MARGUERITE MARISCAL, REGISTRATION NO. PA2251415, REGISTERED ON 5.28.2020 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | | |
|---|---|---|---|---|---|
| 60. 619 | COPYRIGHT: SHELTER IN PLACE: 104, MATTEO RENZI AND DR. MARGARET HARRIS, REGISTRATION NO. PA2251417, REGISTERED ON 5.28.2020 | | | | Undetermined |
| 60. 620 | COPYRIGHT: SHELTER IN PLACE: 105, GOV. PHILMURPHY AND RICHARD BESSER, REGISTRATION NO. PA2251420, REGISTERED ON 5.28.2020 | | | | Undetermined |
| 60. 621 | COPYRIGHT: SHELTER IN PLACE: 106, REP.ALEXANDRIA OCASIO-CORTEZ, REGISTRATION NO. PA2251423, REGISTERED ON 5.28.2020 | | | | Undetermined |
| 60. 622 | COPYRIGHT: SHELTER IN PLACE: 107. ANDREWYANG AND MAYOR ERIC GARCETTI, REGISTRATION NO. PA2251426, REGISTERED ON 5.28.2020 | | | | Undetermined |
| 60. 623 | COPYRIGHT: SHELTER IN PLACE: 108, MARK CUBANAND REP. STENY HOYER, REGISTRATION NO. PA2251427, REGISTERED ON 5.28.2020 | | | | Undetermined |
| 60. 624 | COPYRIGHT: SHELTER IN PLACE: 109, LARRYSUMMERS AND XIYE BATISDA, REGISTRATION NO. PA2251429, REGISTERED ON 5.28.2020 | | | | Undetermined |
| 60. 625 | COPYRIGHT: SHELTER IN PLACE: 110, ERIC HOLDERAND MIGOS, REGISTRATION NO. PA2254947, REGISTERED ON 6.30.2020 | | | | Undetermined |
| 60. 626 | COPYRIGHT: SHELTER IN PLACE: 111, TIPPING POINT, REGISTRATION NO. PA2254954, REGISTERED ON 6.30.2020 | | | | Undetermined |
| 60. 627 | COPYRIGHT: SHELTER IN PLACE: 112, REP. MAXINEWATERS AND ALDO SLADE, REGISTRATION NO. PA2254955, REGISTERED ON 6.30.2020 | | | | Undetermined |
| 60. 628 | COPYRIGHT: SHELTER IN PLACE: 113, J BALVIN,SERGIO MORO, MARCOS ESPINAL, REGISTRATION NO. PA2254956, REGISTERED ON 6.30.2020 | | | | Undetermined |
| 60. 629 | COPYRIGHT: SHELTER IN PLACE: 114, DR. ANTHONYFAUCI, REGISTRATION NO. PA2255068, REGISTERED ON 6.30.2020 | | | | Undetermined |
| 60. 630 | COPYRIGHT: SKATER'S DIARY SEASON 1 EP 047 DAN LEUNG, REGISTRATION NO. PA2049398, REGISTERED ON 6.14.2017 | | | | Undetermined |
| 60. 631 | COPYRIGHT: SLUTEVER 101LIFESTYLE SLAVES, REGISTRATION NO. PA2169168, REGISTERED ON 12.19.2018 | | | | Undetermined |
| 60. 632 | COPYRIGHT: SLUTEVER 102HAPPY ENDINGS, REGISTRATION NO. PA2169169, REGISTERED ON 12.19.2018 | | | | Undetermined |
| 60. 633 | COPYRIGHT: SLUTEVER 103KINKY TRAVEL, REGISTRATION NO. PA2169171, REGISTERED ON 12.19.2018 | | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | | |
|---|---|---|---|---|---|
| 60. | 634 | COPYRIGHT: SLUTEVER 104STONED PUSSIES, REGISTRATION NO. PA2169176, REGISTERED ON 12.19.2018 | | | Undetermined |
| 60. | 635 | COPYRIGHT: SLUTEVER 105TRANS SEXUALITY, REGISTRATION NO. PA2169180, REGISTERED ON 12.19.2018 | | | Undetermined |
| 60. | 636 | COPYRIGHT: SLUTEVER 106LUXURY SEX, REGISTRATION NO. PA2169183, REGISTERED ON 12.19.2018 | | | Undetermined |
| 60. | 637 | COPYRIGHT: SLUTEVER 107ECO SEXUAL, REGISTRATION NO. PA2169190, REGISTERED ON 12.19.2018 | | | Undetermined |
| 60. | 638 | COPYRIGHT: SLUTEVER 108CAM GIRLS, REGISTRATION NO. PA2169193, REGISTERED ON 12.19.2018 | | | Undetermined |
| 60. | 639 | COPYRIGHT: SLUTEVER 109MONSTER FANTASIES, REGISTRATION NO. PA2169196, REGISTERED ON 12.19.2018 | | | Undetermined |
| 60. | 640 | COPYRIGHT: SLUTEVER 110ROBOT SEX, REGISTRATION NO. PA2169197, REGISTERED ON 12.19.2018 | | | Undetermined |
| 60. | 641 | COPYRIGHT: SLUTEVER SEASON 1 EP 005 THE MORMON WAR ON PORN, REGISTRATION NO. PA2058646, REGISTERED ON 6.14.2017 | | | Undetermined |
| 60. | 642 | COPYRIGHT: SOFT FOCUS--WILL OLDHAM, REGISTRATION NO. PA1391882, REGISTERED ON 3.16.2007 | | | Undetermined |
| 60. | 643 | COPYRIGHT: SOUNDCHECK AT SOUTHPAW--THE NESS HALL, REGISTRATION NO. PA1391883, REGISTERED ON 3.14.2007 | | | Undetermined |
| 60. | 644 | COPYRIGHT: STATE OF REPAIR SEASON 1 EPISODE 006THE ROGUE TESLA MECHANIC RESURRECTING SALVAGED CARS, REGISTRATION NO. PA2158214, REGISTERED ON 9.19.2018 | | | Undetermined |
| 60. | 645 | COPYRIGHT: STATES OF UNDRESS 101CONGO, REGISTRATION NO. PA2012238, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. | 646 | COPYRIGHT: STATES OF UNDRESS 102PAKISTAN, REGISTRATION NO. PA2012387, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. | 647 | COPYRIGHT: STATES OF UNDRESS 103VENEZUELA, REGISTRATION NO. PA2012239, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. | 648 | COPYRIGHT: STATES OF UNDRESS 104RUSSIA, REGISTRATION NO. PA2012240, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. | 649 | COPYRIGHT: STATES OF UNDRESS 105PALESTINE, REGISTRATION NO. PA2012230, REGISTERED ON 11.18.2016 | | | Undetermined |
| 60. | 650 | COPYRIGHT: STATES OF UNDRESS 106CHINA, REGISTRATION NO. PA2012241, REGISTERED ON 11.18.2016 | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 651 | COPYRIGHT: STATES OF UNDRESS 201BEYOND THE BURKINI IN FRANCE, REGISTRATION NO. PA2066592, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 652 | COPYRIGHT: STATES OF UNDRESS 202CHOLITA FASHION IN BOLIVIA, REGISTRATION NO. PA2066595, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 653 | COPYRIGHT: STATES OF UNDRESS 203URBAN TRIBES OF MEXICO CITY, REGISTRATION NO. PA2066602, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 654 | COPYRIGHT: STATES OF UNDRESS 204THAI TRANSGENDER BEAUTY PAGEANT, REGISTRATION NO. PA2066611, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 655 | COPYRIGHT: STATES OF UNDRESS 205CLOTHING AND CORRUPTION IN LIBERIA, REGISTRATION NO. PA2066615, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 656 | COPYRIGHT: STATES OF UNDRESS 206PACKING HEAT IN HEELS, REGISTRATION NO. PA2066617, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 657 | COPYRIGHT: STATES OF UNDRESS 207COUTURE AND CONFLICT IN LEBANON, REGISTRATION NO. PA2066620, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 658 | COPYRIGHT: STATES OF UNDRESS 208COMMUNISM, CAM GIRLS AND KIDNAPPING, REGISTRATION NO. PA2066621, REGISTERED ON 10.2.2017 | Undetermined |
| 60. 659 | COPYRIGHT: STYLE & ERROR - S1 - EP 3IS ASIAN RAP CULTURAL APPROPRIATION?, REGISTRATION NO. PA2195184, REGISTERED ON 5.23.2019 | Undetermined |
| 60. 660 | COPYRIGHT: TATTOO AGE 101ENGLAND'S BEST TATTOOER, VALERIE VARGAS, REGISTRATION NO. PA2054646, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 661 | COPYRIGHT: TATTOO AGE 102MUTSUO, MASTER OF ALL TATTOO STYLES, REGISTRATION NO. PA2054649, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 662 | COPYRIGHT: TATTOO AGE 103BOLD TATTOOING WITH DAN SANTORO, REGISTRATION NO. PA2054654, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 663 | COPYRIGHT: TATTOO AGE 104THE GRIME STYLE OF TATTOOING, REGISTRATION NO. PA2054655, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 664 | COPYRIGHT: TATTOO AGE 105NEW YORK'S TATTOO VIKING, TROY DENNING, REGISTRATION NO. PA2054657, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 665 | COPYRIGHT: TATTOO AGE 106MIKE RUBENDALL'S JAPANESE-STYLE TATTOOS, REGISTRATION NO. PA2054662, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 666 | COPYRIGHT: TATTOO AGE 107THE NICEST GUY IN TATTOOING, FREDDY CORBIN, REGISTRATION NO. PA2054664, REGISTERED ON 5.30.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**         Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 667 | COPYRIGHT: TATTOO AGE 108NEW YORK CITY TATTOO LEGEND: THOM DEVITA, REGISTRATION NO. PA2054667, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 668 | COPYRIGHT: THE BELIEVERS - EP 1GUNS FOR GODS: THE CHURCH OF THE AR-15, REGISTRATION NO. PA2169779, REGISTERED ON 1.30.2019 | Undetermined |
| 60. 669 | COPYRIGHT: THE BELIEVERS - EP 3THE CONTROVERSIAL GURU WHO WANTS TO 'UPGRADE CIVILIZATION', REGISTRATION NO. PA2180424, REGISTERED ON 4.3.2019 | Undetermined |
| 60. 670 | COPYRIGHT: THE BELIEVERS - S1 - EP 5FINDING SALVATION WITH AN ONLINE CULT, REGISTRATION NO. PA2195185, REGISTERED ON 5.23.2019 | Undetermined |
| 60. 671 | COPYRIGHT: THE BUSINESS OF LIFE 103THE BUSINESS OF CLIMATE CHANGE, REGISTRATION NO. PA2060024, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 672 | COPYRIGHT: THE BUSINESS OF LIFE 104THE BUSINESS OF FASHION, REGISTRATION NO. PA2060031, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 673 | COPYRIGHT: THE BUSINESS OF LIFE 105THE BUSINESS OF GENTRIFICATION, REGISTRATION NO. PA2060038, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 674 | COPYRIGHT: THE BUSINESS OF LIFE 106THE BUSINESS OF CYBERSECURITY, REGISTRATION NO. PA2060041, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 675 | COPYRIGHT: THE BUSINESS OF LIFE 107THE BUSINESS OF ART MARKET, REGISTRATION NO. PA2060046, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 676 | COPYRIGHT: THE BUSINESS OF LIFE 108THE BUSINESS OF TRAVEL, REGISTRATION NO. PA2060054, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 677 | COPYRIGHT: THE BUSINESS OF LIFE 109THE BUSINESS OF DATING, REGISTRATION NO. PA2060065, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 678 | COPYRIGHT: THE BUSINESS OF LIFE 110THE BUSINESS OF MUSIC, REGISTRATION NO. PA2060071, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 679 | COPYRIGHT: THE BUSINESS OF LIFE 111THE BUSINESS OF HEALTH, REGISTRATION NO. PA2060074, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 680 | COPYRIGHT: THE BUSINESS OF LIFE 112THE BUSINESS OF EDUCATION, REGISTRATION NO. PA2060077, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 681 | COPYRIGHT: THE BUSINESS OF LIFE 113THE BUSINESS OF AGING, REGISTRATION NO. PA2060094, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 682 | COPYRIGHT: THE BUSINESS OF LIFE 114THE BUSINESS OF VIDEO GAMES, REGISTRATION NO. PA2060098, REGISTERED ON 7.31.2017 | Undetermined |

Vice Media LLC                                          Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 683 | COPYRIGHT: THE BUSINESS OF LIFE 115THE BUSINESS OF WORK, REGISTRATION NO. PA2060100, REGISTERED ON 7.31.2017 | | Undetermined |
| 60. 684 | COPYRIGHT: THE CHOSEN ONES SEASON 1 EP 001INSIDE THE STRANGE, PSYCHIC WORLD OF INDIGO CHILDREN, REGISTRATION NO. PA2073235, REGISTERED ON 2.9.2017 | | Undetermined |
| 60. 685 | COPYRIGHT: THE CHOSEN ONES SEASON 1 EP 002THE NEW WAVE OF AMERICAN MASCULINITY, REGISTRATION NO. PA2073232, REGISTERED ON 2.9.2017 | | Undetermined |
| 60. 686 | COPYRIGHT: THE CUTE SHOW--BUNNIES 'N MORE, REGISTRATION NO. PA1391880, REGISTERED ON 3.14.2007 | | Undetermined |
| 60. 687 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 101THE HOWARD STERN FILES, REGISTRATION NO. PA2169105, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 688 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 102THE APPRENTICE OUTTAKES, REGISTRATION NO. PA2169106, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 689 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 103THE PEE PEE TAPE, REGISTRATION NO. PA2169107, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 690 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 104FROM PEE PEE TO PROTEST, REGISTRATION NO. PA2169108, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 691 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 105BACKSTAGE AT MISS UNIVERSE, REGISTRATION NO. PA2169110, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 692 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 106THE MELANIA ELEVATOR TAPE, REGISTRATION NO. PA2169111, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 693 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 107SEX, LIES, AND SURVEILLANCE TAPES, REGISTRATION NO. PA2169153, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 694 | COPYRIGHT: THE HUNT FOR THE TRUMP TAPES WITH TOM ARNOLD 108MICHAEL COHEN & ME, REGISTRATION NO. PA2169113, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 695 | COPYRIGHT: THE ICE CREAM SHOW 101THE COOL HISTORY OF ICE CREAM, REGISTRATION NO. PA2165715, REGISTERED ON 12.19.2018 | | Undetermined |
| 60. 696 | COPYRIGHT: THE ICE CREAM SHOW 102GARDEN STATE LICKS, REGISTRATION NO. PA2165716, REGISTERED ON 12.19.2018 | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

60. 697    COPYRIGHT: THE ICE CREAM SHOW 103LA'S                                    Undetermined
WORLD OF ICE CREAM, REGISTRATION NO.
PA2165739, REGISTERED ON 12.19.2018

60. 698    COPYRIGHT: THE ICE CREAM SHOW                                            Undetermined
104CALIFORNIA CREAMIN', REGISTRATION NO.
PA2165740, REGISTERED ON 12.19.2018

60. 699    COPYRIGHT: THE ICE CREAM SHOW 105ITALIANS                               Undetermined
DO IT BETTER, REGISTRATION NO. PA2165747,
REGISTERED ON 12.19.2018

60. 700    COPYRIGHT: THE ICE CREAM SHOW 106THE                                     Undetermined
BEST OF NYC, REGISTRATION NO. PA2165750,
REGISTERED ON 12.19.2018

60. 701    COPYRIGHT: THE ICE CREAM SHOW 107HOW TO                                 Undetermined
SUCCEED IN ICE CREAM, REGISTRATION NO.
PA2165752, REGISTERED ON 12.19.2018

60. 702    COPYRIGHT: THE ICE CREAM SHOW 108FARM TO                                Undetermined
CONE, REGISTRATION NO. PA2165757,
REGISTERED ON 12.19.2018

60. 703    COPYRIGHT: THE ICE CREAM SHOW 109THE ICE                                Undetermined
CREAM DIET, REGISTRATION NO. PA2165760,
REGISTERED ON 12.19.2018

60. 704    COPYRIGHT: THE ICE CREAM SHOW 110ICE                                     Undetermined
CREAM TRUCK TREATS, REGISTRATION NO.
PA2165761, REGISTERED ON 12.19.2018

60. 705    COPYRIGHT: THE LAST SHOT 101BIENVENIDOS A                               Undetermined
MEXICO, REGISTRATION NO. PA2073444,
REGISTERED ON 10.30.2017

60. 706    COPYRIGHT: THE LAST SHOT 102HOME-COURT                                  Undetermined
ADVANTAGE, REGISTRATION NO. PA2073445,
REGISTERED ON 10.30.2017

60. 707    COPYRIGHT: THE LAST SHOT 103FOUL PLAY,                                  Undetermined
REGISTRATION NO. PA2073446, REGISTERED ON
10.30.2017

60. 708    COPYRIGHT: THE LAST SHOT 104CLASH OF THE                                Undetermined
TITANS, REGISTRATION NO. PA2073448,
REGISTERED ON 10.30.2017

60. 709    COPYRIGHT: THE LAST SHOT 105THE REMATCH,                                Undetermined
REGISTRATION NO. PA2073450, REGISTERED ON
10.30.2017

60. 710    COPYRIGHT: THE LAST SHOT 106DOWN TO THE                                 Undetermined
BUZZER, REGISTRATION NO. PA2073451,
REGISTERED ON 10.30.2017

60. 711    COPYRIGHT: THE PIZZA SHOW 101CHICAGO,                                   Undetermined
REGISTRATION NO. PA2054739, REGISTERED ON
5.30.2017

60. 712    COPYRIGHT: THE PIZZA SHOW 102BROOKLYN,                                  Undetermined
REGISTRATION NO. PA2054751, REGISTERED ON
5.30.2017

60. 713    COPYRIGHT: THE PIZZA SHOW 103NEW HAVEN,                                 Undetermined
REGISTRATION NO. PA2054753, REGISTERED ON
5.30.2017

Vice Media LLC                                                                Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 60. 714 | COPYRIGHT: THE PIZZA SHOW 104NEW YORK, REGISTRATION NO. PA2054754, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 715 | COPYRIGHT: THE PIZZA SHOW 105SPECIAL SLICE, REGISTRATION NO. PA2054771, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 716 | COPYRIGHT: THE PIZZA SHOW 106BUSINESS OF PIZZA, REGISTRATION NO. PA2054782, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 717 | COPYRIGHT: THE PIZZA SHOW 201THE WORLD'S LARGEST PIZZA CONVENTION, REGISTRATION NO. PA2090617, REGISTERED ON 8.28.2016 | | | | Undetermined |
| 60. 718 | COPYRIGHT: THE PIZZA SHOW 202LOS ANGELES, REGISTRATION NO. PA2089080, REGISTERED ON 12.29.2017 | | | | Undetermined |
| 60. 719 | COPYRIGHT: THE PIZZA SHOW 203ALL ABOUT FRANK, ALL ABOUT PIZZA, REGISTRATION NO. PA2089081, REGISTERED ON 12.29.2017 | | | | Undetermined |
| 60. 720 | COPYRIGHT: THE PIZZA SHOW 206OBSESSION WITH PIZZA, REGISTRATION NO. PA2089082, REGISTERED ON 12.29.2017 | | | | Undetermined |
| 60. 721 | COPYRIGHT: THE PIZZA SHOW 210PHILADELPHIA, REGISTRATION NO. PA2089096, REGISTERED ON 12.29.2017 | | | | Undetermined |
| 60. 722 | COPYRIGHT: THE STORY OFTHE STORY OF "BLUE (DA BA DEE)" BY EIFFEL 65, REGISTRATION NO. PA2195181, REGISTERED ON 5.23.2019 | | | | Undetermined |
| 60. 723 | COPYRIGHT: THE THERAPIST 101NATHAN WILLIAMS, REGISTRATION NO. PA2072055, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 724 | COPYRIGHT: THE THERAPIST 102FREDDIE GIBBS, REGISTRATION NO. PA2072059, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 725 | COPYRIGHT: THE THERAPIST 103YOUNG M.A, REGISTRATION NO. PA2072072, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 726 | COPYRIGHT: THE THERAPIST 104COREY TAYLOR, REGISTRATION NO. PA2072080, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 727 | COPYRIGHT: THE THERAPIST 105WAKA FLOCKA FLAME, REGISTRATION NO. PA2072093, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 728 | COPYRIGHT: THE THERAPIST 106O.T. GENASIS, REGISTRATION NO. PA2072094, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 729 | COPYRIGHT: THE THERAPIST 107DAMIAN ABRAHAM, REGISTRATION NO. PA2072100, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 730 | COPYRIGHT: THE THERAPIST 108DEJ LOAF, REGISTRATION NO. PA2072102, REGISTERED ON 10.16.2017 | | | | Undetermined |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. 731 | COPYRIGHT: THE THERAPIST 109JOEY BADA$$, REGISTRATION NO. PA2072103, REGISTERED ON 10.16.2017 | | | | Undetermined |
|---|---|---|---|---|---|
| 60. 732 | COPYRIGHT: THE THERAPIST 110 D.R.A.M., REGISTRATION NO. PA2072108, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 733 | COPYRIGHT: THE THERAPIST 111STEVE JONES, REGISTRATION NO. PA2072117, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 734 | COPYRIGHT: THE THERAPIST 112LAURA JANE GRACE, REGISTRATION NO. PA2072118, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 735 | COPYRIGHT: THE THERAPIST 113PRODIGY, REGISTRATION NO. PA2072120, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 736 | COPYRIGHT: THE THERAPIST 114RICH HOMIE QUAN, REGISTRATION NO. PA2072121, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 737 | COPYRIGHT: THE THERAPIST 115KATY PERRY, REGISTRATION NO. PA2072122, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 738 | COPYRIGHT: THE THERAPIST 115BKATY PERRY, REGISTRATION NO. PA2072123, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 739 | COPYRIGHT: THE THERAPIST 116DREEZY, REGISTRATION NO. PA2072129, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 740 | COPYRIGHT: THE THERAPIST 117CHIEF KEEF, REGISTRATION NO. PA2123889, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 741 | COPYRIGHT: THE THERAPIST 118VIC MENSA, REGISTRATION NO. PA2072130, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 742 | COPYRIGHT: THE THERAPIST 119JOE BUDDEN, REGISTRATION NO. PA2072132, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 743 | COPYRIGHT: THE THERAPIST 120TEE GRIZZLEY, REGISTRATION NO. PA2072134, REGISTERED ON 10.16.2017 | | | | Undetermined |
| 60. 744 | COPYRIGHT: THE TRIXIE & KATYA SHOW 101HOOKING UP, REGISTRATION NO. PA2106631, REGISTERED ON 1.11.2018 | | | | Undetermined |
| 60. 745 | COPYRIGHT: THE TRIXIE & KATYA SHOW 102PORN, REGISTRATION NO. PA2106630, REGISTERED ON 1.11.2018 | | | | Undetermined |
| 60. 746 | COPYRIGHT: THE TRIXIE & KATYA SHOW 103DEATH, REGISTRATION NO. PA2106628, REGISTERED ON 1.11.2018 | | | | Undetermined |
| 60. 747 | COPYRIGHT: THE TRIXIE & KATYA SHOW 104BREAK UPS, REGISTRATION NO. PA2106627, REGISTERED ON 1.11.2018 | | | | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | |
|---|---|---|
| 60. 748 | COPYRIGHT: THE TRIXIE & KATYA SHOW 105FEAR, REGISTRATION NO. PA2108952, REGISTERED ON 3.12.2018 | Undetermined |
| 60. 749 | COPYRIGHT: THE TRIXIE & KATYA SHOW 106SPIRITUALITY, REGISTRATION NO. PA2108954, REGISTERED ON 3.12.2018 | Undetermined |
| 60. 750 | COPYRIGHT: THE TRIXIE & KATYA SHOW 107SEXUAL HEALTH, REGISTRATION NO. PA2108955, REGISTERED ON 3.12.2018 | Undetermined |
| 60. 751 | COPYRIGHT: THE TRIXIE & KATYA SHOW 108SELF LOVE, REGISTRATION NO. PA2108956, REGISTERED ON 3.12.2018 | Undetermined |
| 60. 752 | COPYRIGHT: THE TRIXIE & KATYA SHOW 109ASS, REGISTRATION NO. PA2169114, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 753 | COPYRIGHT: THE TRIXIE & KATYA SHOW 110THE INTERNET, REGISTRATION NO. PA2169115, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 754 | COPYRIGHT: THE TRIXIE & KATYA SHOW 111LIES, REGISTRATION NO. PA2197612, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 755 | COPYRIGHT: THE TRIXIE & KATYA SHOW 112MONEY, REGISTRATION NO. PA2169116, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 756 | COPYRIGHT: THE TRIXIE & KATYA SHOW 113TABOOS, REGISTRATION NO. PA2169140, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 757 | COPYRIGHT: THE TRIXIE & KATYA SHOW 114FAMILY, REGISTRATION NO. PA2169141, REGISTERED ON 12.19.2018 | Undetermined |
| 60. 758 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1001 - NOVEMBER 1, 2017, REGISTRATION NO. PA2111762, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 759 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1002 - OCTOBER 24, 2017, REGISTRATION NO. PA2111763, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 760 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1003 - OCTOBER 26, 2017, REGISTRATION NO. PA2111765, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 761 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1004 - OCTOBER 25, 2017, REGISTRATION NO. PA2111766, REGISTERED ON 3.7.2018 | Undetermined |
| 60. 762 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1005 - NOVEMBER 6, 2017, REGISTRATION NO. PA2111767, REGISTERED ON 3.7.2018 | Undetermined |

Vice Media LLC                                                        Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

60. 763   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1006 - OCTOBER 31,
          2017, REGISTRATION NO. PA2111769, REGISTERED
          ON 3.7.2018

60. 764   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1007 - OCTOBER 23,
          2017, REGISTRATION NO. PA2111770, REGISTERED
          ON 3.7.2018

60. 765   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1008 - OCTOBER 30,
          2017, REGISTRATION NO. PA2111771, REGISTERED
          ON 3.7.2018

60. 766   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1009 - NOVEMBER 7,
          2017, REGISTRATION NO. PA2111772, REGISTERED
          ON 3.7.2018

60. 767   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1010 - NOVEMBER 9,
          2017, REGISTRATION NO. PA2111773, REGISTERED
          ON 3.7.2018

60. 768   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1011 - NOVEMBER
          13, 2017, REGISTRATION NO. PA2113514,
          REGISTERED ON 3.7.2018

60. 769   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1012 - NOVEMBER 8,
          2017, REGISTRATION NO. PA2113515, REGISTERED
          ON 3.7.2018

60. 770   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1013 - NOVEMBER 2,
          2017, REGISTRATION NO. PA2113516, REGISTERED
          ON 3.7.2018

60. 771   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1014 - NOVEMBER
          15, 2017, REGISTRATION NO. PA2113494,
          REGISTERED ON 3.7.2018

60. 772   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1015 - NOVEMBER
          14, 2017, REGISTRATION NO. PA2113492,
          REGISTERED ON 3.7.2018

60. 773   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1016 - NOVEMBER
          28, 2017, REGISTRATION NO. PA2113489,
          REGISTERED ON 3.7.2018

60. 774   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1017 - NOVEMBER
          27, 2017, REGISTRATION NO. PA2113487,
          REGISTERED ON 3.7.2018

60. 775   COPYRIGHT: THE UNTITLED ACTION                                                Undetermined
          BRONSONSHOW - EPISODE 1018 - NOVEMBER
          29, 2017, REGISTRATION NO. PA2113496,
          REGISTERED ON 3.7.2018

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

60. 776 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1019 - DECEMBER 7, 2017, REGISTRATION NO. PA2113490, REGISTERED ON 3.7.2018 — Undetermined

60. 777 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1020 - NOVEMBER 30, 2017, REGISTRATION NO. PA2113497, REGISTERED ON 3.7.2018 — Undetermined

60. 778 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1021 - DECEMBER 5, 2017, REGISTRATION NO. PA2111120, REGISTERED ON 3.7.2018 — Undetermined

60. 779 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1022 - NOVEMBER 16, 2017, REGISTRATION NO. PA2111048, REGISTERED ON 3.7.2018 — Undetermined

60. 780 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1023 - DECEMBER 6, 2017, REGISTRATION NO. PA2111049, REGISTERED ON 3.7.2018 — Undetermined

60. 781 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1024 - DECEMBER 4, 2017, REGISTRATION NO. PA2111119, REGISTERED ON 3.7.2018 — Undetermined

60. 782 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1025 - DECEMBER 12, 2017, REGISTRATION NO. PA2111052, REGISTERED ON 3.7.2018 — Undetermined

60. 783 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1026 - DECEMBER 14, 2017, REGISTRATION NO. PA2111053, REGISTERED ON 3.7.2018 — Undetermined

60. 784 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1027 - DECEMBER 13, 2017, REGISTRATION NO. PA2111054, REGISTERED ON 3.7.2018 — Undetermined

60. 785 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1028 - DECEMBER 11, 2017, REGISTRATION NO. PA2111056, REGISTERED ON 3.7.2018 — Undetermined

60. 786 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1029 - DECEMBER 18, 2017, REGISTRATION NO. PA2111057, REGISTERED ON 3.7.2018 — Undetermined

60. 787 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1030 - DECEMBER 19, 2017, REGISTRATION NO. PA2113513, REGISTERED ON 3.7.2018 — Undetermined

60. 788 COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1031 - DECEMBER 20, 2017, REGISTRATION NO. PA2113509, REGISTERED ON 3.7.2018 — Undetermined

Vice Media LLC                                                              Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60. 789 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1032 - DECEMBER 21, 2017, REGISTRATION NO. PA2113508, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 790 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1033 - JANUARY 1, 2018, REGISTRATION NO. PA2113505, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 791 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1034 - JANUARY 2, 2018, REGISTRATION NO. PA2113504, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 792 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1035 - JANUARY 3, 2018, REGISTRATION NO. PA2113503, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 793 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1036 - JANUARY 4, 2018, REGISTRATION NO. PA2106957, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 794 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1037 - JANUARY 8, 2018, REGISTRATION NO. PA2113466, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 795 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1038 - JANUARY 9, 2018, REGISTRATION NO. PA2113471, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 796 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1039 - JANUARY 10, 2018, REGISTRATION NO. PA2113474, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 797 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1040 - JANUARY 11, 2018, REGISTRATION NO. PA2113476, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 798 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1041 - JANUARY 18, 2018, REGISTRATION NO. PA2113478, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 799 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1042 - JANUARY 16, 2018, REGISTRATION NO. PA2113481, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 800 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1043 - JANUARY 17, 2018, REGISTRATION NO. PA2113482, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 801 | COPYRIGHT: THE UNTITLED ACTION BRONSONSHOW - EPISODE 1044 - JANUARY 15, 2018, REGISTRATION NO. PA2113498, REGISTERED ON 3.7.2018 | | Undetermined |
| 60. 802 | COPYRIGHT: THUMBS UP! : EPISODE 1 : LA TO YERMO, CA, REGISTRATION NO. PA1391884, REGISTERED ON 3.14.2007 | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. 803 | COPYRIGHT: TONIC SPECIALS S1 EP 005TOXIC AIR IN STEAM VALLEY, REGISTRATION NO. PA2056821, REGISTERED ON 7.31.2017 | Undetermined |
|---|---|---|
| 60. 804 | COPYRIGHT: TONIC SPECIALSKETAMINE CLINIC, REGISTRATION NO. PA2044410, REGISTERED ON 5.22.2017 | Undetermined |
| 60. 805 | COPYRIGHT: TOXIC WEST VIRGINIA, REGISTRATION NO. PA1391887, REGISTERED ON 4.13.2007 | Undetermined |
| 60. 806 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 100420 SPECIAL, REGISTRATION NO. PA2012195, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 807 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 102TEMPLES OF GOLD, REGISTRATION NO. PA2012242, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 808 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 103DINOSAURS, REGISTRATION NO. PA2012400, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 809 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 104UNEXPLAINED STRUCTURES, REGISTRATION NO. PA2012408, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 810 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 105CREATION OF MAN, REGISTRATION NO. PA2012250, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 811 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 106ANGELS & ALIENS, REGISTRATION NO. PA2012251, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 812 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 107DESTINATION ORION, REGISTRATION NO. PA2012252, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 813 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 108ALIEN & TECH, REGISTRATION NO. PA2012211, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 814 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 109MYSTERIOUS PLACES, REGISTRATION NO. PA2012253, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 815 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 110FOUNDING FATHERS, REGISTRATION NO. PA2012198, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 816 | COPYRIGHT: TRAVELING THE STARS: ACTION BRONSON AND FRIENDS WATCH ANCIENT ALIENS 111ALIEN DEVASTATION, REGISTRATION NO. PA2012254, REGISTERED ON 11.18.2016 | Undetermined |

Vice Media LLC                                                        Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | | | |
|---|---|---|---|---|---|
| 60. 817 | COPYRIGHT: TRUE NORWEGIAN BLACK METAL, REGISTRATION NO. PA2001608, REGISTERED ON 11.9.2015 | | | | Undetermined |
| 60. 818 | COPYRIGHT: TWIZ & TUCK 101PURSUIT OF HAPPINESS, REGISTRATION NO. PA2054700, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 819 | COPYRIGHT: TWIZ & TUCK 102COMING HOME, REGISTRATION NO. PA2054703, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 820 | COPYRIGHT: TWIZ & TUCK 103SHOULD I REALLY GET MARRIED?, REGISTRATION NO. PA2054705, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 821 | COPYRIGHT: TWIZ & TUCK 104END OF THE ROAD, REGISTRATION NO. PA2054708, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 822 | COPYRIGHT: TWIZ & TUCK 105A MESS OF A WEDDING, REGISTRATION NO. PA2054709, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 823 | COPYRIGHT: TWIZ & TUCK 106TRUE BROMANCE, REGISTRATION NO. PA2054713, REGISTERED ON 5.30.2017 | | | | Undetermined |
| 60. 824 | COPYRIGHT: VBS MEETS FAT JOE : PT. 1., REGISTRATION NO. PA1391879, REGISTERED ON 3.14.2007 | | | | Undetermined |
| 60. 825 | COPYRIGHT: VICE DOES AMERICA 101THE PRESIDENT & THE MAD RANCHER, REGISTRATION NO. PA2028803, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 826 | COPYRIGHT: VICE DOES AMERICA 102THE PORNO, THE HITCHHIKER & THE WEED, REGISTRATION NO. PA2028809, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 827 | COPYRIGHT: VICE DOES AMERICA 103THE FOUR PRESIDENTS & THE SWEATY SENATOR, REGISTRATION NO. PA2028812, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 828 | COPYRIGHT: VICE DOES AMERICA 104THE MECHANIC, THE CORPSE & THE RODEO, REGISTRATION NO. PA2028814, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 829 | COPYRIGHT: VICE DOES AMERICA 105THE CREATIONIST & THE OVAL OFFICE, REGISTRATION NO. PA2028816, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 830 | COPYRIGHT: VICE DOES AMERICA 106THE SHRIMPERS & THE CIVIL WAR, REGISTRATION NO. PA2028817, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 831 | COPYRIGHT: VICE DOES AMERICA 107THE VILLAGE & THE NATION'S CAPITAL, REGISTRATION NO. PA2028821, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 832 | COPYRIGHT: VICE DOS & DON'TS : 10 YEARS OF VICE MAGAZINE'S STREET FASHION CRITIQUES, REGISTRATION NO. TX000610614 0, REGISTERED ON 1.24.2005 | | | | Undetermined |

Vice Media LLC                                          Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60. 833 | COPYRIGHT: VICE ESSENTIALS - EP 102TAKANAKUY: FISTFIGHTING IN THE ANDES, REGISTRATION NO. PA2028745, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 834 | COPYRIGHT: VICE ESSENTIALS - EP 103EPICLY LATER'D: JOHN CARDIEL, REGISTRATION NO. PA2030854, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 835 | COPYRIGHT: VICE ESSENTIALS - EP 104SWANSEA LOVE STORY, REGISTRATION NO. PA2030855, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 836 | COPYRIGHT: VICE ESSENTIALS - EP 105NORTH KOREAN LABOR CAMPS, REGISTRATION NO. PA2030856, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 837 | COPYRIGHT: VICE ESSENTIALS - EP 106BRAINWASHED BY WESTBORO BAPTIST CHURCH, REGISTRATION NO. PA2028749, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 838 | COPYRIGHT: VICE ESSENTIALS - EP 107DARKNET, REGISTRATION NO. PA2028743, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 839 | COPYRIGHT: VICE ESSENTIALS - EP 108CRIME & PUNISHMENT IN THE GAZA STRIP, REGISTRATION NO. PA2028751, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 840 | COPYRIGHT: VICE ESSENTIALS - EP 109YOUNG AND GAY IN PUTIN'S RUSSIA, REGISTRATION NO. PA2028756, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 841 | COPYRIGHT: VICE ESSENTIALS - EP 110KROKODIL TEARS, REGISTRATION NO. PA2028761, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 842 | COPYRIGHT: VICE ESSENTIALS - EP 111KINGS OF CANNABIS, REGISTRATION NO. PA2028766, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 843 | COPYRIGHT: VICE ESSENTIALS - EP 112GAY CONVERSION THERAPY, REGISTRATION NO. PA2028769, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 844 | COPYRIGHT: VICE ESSENTIALS - EP 113DEPORTEE PURGATORY, REGISTRATION NO. PA2028771, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 845 | COPYRIGHT: VICE ESSENTIALS - EP 114SUICIDE FOREST, REGISTRATION NO. PA2028777, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 846 | COPYRIGHT: VICE ESSENTIALS - EP 115SISA: COCAINE OF THE POOR, REGISTRATION NO. PA2028780, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 847 | COPYRIGHT: VICE ESSENTIALS - EP 116SEWERS OF BOGOTA, REGISTRATION NO. PA2028787, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 848 | COPYRIGHT: VICE ESSENTIALS - EP 117TOXIC GARBAGE ISLAND, REGISTRATION NO. PA2028788, REGISTERED ON 2.27.2017 | | Undetermined |
| 60. 849 | COPYRIGHT: VICE ESSENTIALS - EP 118EPICLY LATER'D: OLSON/RATTRAY, REGISTRATION NO. PA2028791, REGISTERED ON 2.27.2017 | | Undetermined |

Vice Media LLC                                                                     Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 60. 850 | COPYRIGHT: VICE ESSENTIALS - EP 119CLONING THE WOOLLY MAMMOTH, REGISTRATION NO. PA2028794, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 851 | COPYRIGHT: VICE ESSENTIALS - EP 120THE SAPO DIARIES, REGISTRATION NO. PA2028796, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 852 | COPYRIGHT: VICE ESSENTIALS - EP 121A CRIME UNPUNISHED: BANGLADESHI GANG RAPE, REGISTRATION NO. PA2028798, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 853 | COPYRIGHT: VICE ESSENTIALS - EP 122CORRUPTION, COCAINE AND MURDER IN TRINIDAD, REGISTRATION NO. PA2030850, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 854 | COPYRIGHT: VICE ESSENTIALS - EP 123STONED MOMS, REGISTRATION NO. PA2030849, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 855 | COPYRIGHT: VICE ESSENTIALS - EP 124HEIMO'S ARCTIC REFUGE, REGISTRATION NO. PA2030848, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 856 | COPYRIGHT: VICE ESSENTIALS - EP 125BARE KNUCKLE, REGISTRATION NO. PA2030846, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 857 | COPYRIGHT: VICE ESSENTIALS - EP 126BIG CATS OF THE GULF, REGISTRATION NO. PA2030845, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 858 | COPYRIGHT: VICE ESSENTIALS - EP 127THE WAR ON KIDS, REGISTRATION NO. PA2030844, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 859 | COPYRIGHT: VICE ESSENTIALS - EP 128VICE GUIDE TO KARACHI, REGISTRATION NO. PA2030835, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 860 | COPYRIGHT: VICE ESSENTIALS - EP 129HIGH COUNTRY, REGISTRATION NO. PA2030842, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 861 | COPYRIGHT: VICE ESSENTIALS - EP 130THE RETURN OF THE BLACK DEATH, REGISTRATION NO. PA2030840, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 862 | COPYRIGHT: VICE ESSENTIALS - EP 131COCAINE & CRUDE: MEXICAN DRUG CARTELS DISCOVER OIL, REGISTRATION NO. PA2030837, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 863 | COPYRIGHT: VICE ESSENTIALS - EP 132A DAY IN SLAB CITY, REGISTRATION NO. PA2030852, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. 864 | COPYRIGHT: VICE ESSENTIALS - EP 201SPICE BOYS, REGISTRATION NO. PA2060314, REGISTERED ON 7.31.2017 | | | | Undetermined |
| 60. 865 | COPYRIGHT: VICE ESSENTIALS - EP 202SHOENICE22, REGISTRATION NO. PA2060321, REGISTERED ON 7.31.2017 | | | | Undetermined |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 866 | COPYRIGHT: VICE ESSENTIALS - EP 203HOLLYWOOD'S QUICKSAND FETISH, REGISTRATION NO. PA2060327, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 867 | COPYRIGHT: VICE ESSENTIALS - EP 204BIO PROSPECTING IN PANAMA, REGISTRATION NO. PA2060337, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 868 | COPYRIGHT: VICE ESSENTIALS - EP 205MUNCHIES GUIDE TO SCOTLAND, REGISTRATION NO. PA2060354, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 869 | COPYRIGHT: VICE ESSENTIALS - EP 206MY HOMIE SELLS HOMIES, REGISTRATION NO. PA2060357, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 870 | COPYRIGHT: VICE ESSENTIALS - EP 207STRANDED ON KOS, REGISTRATION NO. PA2060367, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 871 | COPYRIGHT: VICE ESSENTIALS - EP 208KINGDOM OF THE LITTLE PEOPLE, REGISTRATION NO. PA2060377, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 872 | COPYRIGHT: VICE ESSENTIALS - EP 209THE LAST LESBIAN BARS, REGISTRATION NO. PA2060380, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 873 | COPYRIGHT: VICE ESSENTIALS - EP 210MUKBANG, REGISTRATION NO. PA2060387, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 874 | COPYRIGHT: VICE ESSENTIALS - EP 212WALKING HEAVY, REGISTRATION NO. PA2060402, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 875 | COPYRIGHT: VICE ESSENTIALS - EP 213IBIZA: SPRING BREAKERS OF EUROPE, REGISTRATION NO. PA2060418, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 876 | COPYRIGHT: VICE ESSENTIALS - EP 214MATTHEW LESKO'S LIFE LESSONS, REGISTRATION NO. PA2060423, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 877 | COPYRIGHT: VICE ESSENTIALS - EP 215MURDER, MAYHEM AND MEDITATION, REGISTRATION NO. PA2060444, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 878 | COPYRIGHT: VICE ESSENTIALS - EP 216FOREVER YOUNG, REGISTRATION NO. PA2060451, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 879 | COPYRIGHT: VICE ESSENTIALS - EP 218THE REAL BETTER CALL SAUL, REGISTRATION NO. PA2060454, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 880 | COPYRIGHT: VICE ESSENTIALS - EP 219FROZEN FAITH, REGISTRATION NO. PA2060455, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 881 | COPYRIGHT: VICE ESSENTIALS - EP 220HOW TO MAKE FOOD WITH MATTY MATHESON, REGISTRATION NO. PA2060611, REGISTERED ON 7.31.2017 | Undetermined |

Vice Media LLC                                              Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. 882 | COPYRIGHT: VICE ESSENTIALS - EP 221NONNA MARIJUANA'S ITALIAN FEAST, REGISTRATION NO. PA2060612, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 883 | COPYRIGHT: VICE ESSENTIALS - EP 223EPICLY LATER'D: SEAN MALTO, REGISTRATION NO. PA2060613, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 884 | COPYRIGHT: VICE ESSENTIALS - EP 224CEMETERY SLUM, REGISTRATION NO. PA2060614, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 885 | COPYRIGHT: VICE ESSENTIALS - EP 225INSIDE THE MICHIGAN MILITIA, REGISTRATION NO. PA2060615, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 886 | COPYRIGHT: VICE ESSENTIALS - EP 226FARANG, REGISTRATION NO. PA2060616, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 887 | COPYRIGHT: VICE ESSENTIALS - EP 227YOUNG BRIDES FOR SALE, REGISTRATION NO. PA2060628, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 888 | COPYRIGHT: VICE ESSENTIALS - EP 228BONG APPETIT, REGISTRATION NO. PA2060634, REGISTERED ON 7.31.2017 | Undetermined |
| 60. 889 | COPYRIGHT: VICE IMPACT SPECIALASCENDING AFGHANISTAN: RISING WOMEN, REGISTRATION NO. PA2089076, REGISTERED ON 12.29.2017 | Undetermined |
| 60. 890 | COPYRIGHT: VICE INVESTIGATES 101RUSSIA'S WAR ON HIP HOP, REGISTRATION NO. PA2241017, REGISTERED ON 2.4.2020 | Undetermined |
| 60. 891 | COPYRIGHT: VICE INVESTIGATES 102MIDDLE EAST DIVIDED, REGISTRATION NO. PA2241018, REGISTERED ON 2.4.2020 | Undetermined |
| 60. 892 | COPYRIGHT: VICE INVESTIGATES 103AMAZON FIRES, REGISTRATION NO. PA2241021, REGISTERED ON 2.4.2020 | Undetermined |
| 60. 893 | COPYRIGHT: VICE INVESTIGATES 108GUN CULTURE 2.0, REGISTRATION NO. PA2246989, REGISTERED ON 5.16.2020 | Undetermined |
| 60. 894 | COPYRIGHT: VICE LAB 101WE'RE ALL FAILURES, REGISTRATION NO. PA2088951, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 895 | COPYRIGHT: VICE ON SHOWTIME: 101, KEEPERS OFTHE CALIPHATE & SIM KIDS, REGISTRATION NO. PA2252189, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 896 | COPYRIGHT: VICE ON SHOWTIME: 102, INDIABURNING AND RUSSIA'S FIGHT FACTORY, REGISTRATION NO. PA2252823, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 897 | COPYRIGHT: VICE ON SHOWTIME: 103, BATTLE OFIDLIB & SEEKING SOLITUDE, REGISTRATION NO. PA2252827, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 898 | COPYRIGHT: VICE ON SHOWTIME: 104, WARNINGFROM WUHAN & CUBAN HOSTAGE CRISIS, REGISTRATION NO. PA2252833, REGISTERED ON 5.29.2020 | Undetermined |

Vice Media LLC

Case Number:   **23-10737**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 899 | COPYRIGHT: VICE ON SHOWTIME: 105, QUITTINGWEWORK & LOSING GROUND & ITALY'S DARKEST HOUR, REGISTRATION NO. PA2252818, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 900 | COPYRIGHT: VICE ON SHOWTIME: 106, THREEBORDERS, ONE WAR & GENERATION TIK TOK, REGISTRATION NO. PA2252837, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 901 | COPYRIGHT: VICE ON SHOWTIME: 107, FIGHTINGCOVID AND ATOMIC ATOLLS, REGISTRATION NO. PA2252848, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 902 | COPYRIGHT: VICE ON SHOWTIME: 108, TERROR INTHE SAHEL & CORONA CRASH, REGISTRATION NO. PA2252850, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 903 | COPYRIGHT: VICE ON SHOWTIME: 109, MAXIMUMPRESSURE & THE UNREACHABLES, REGISTRATION NO. PA2252852, REGISTERED ON 5.29.2020 | Undetermined |
| 60. 904 | COPYRIGHT: VICE ON SHOWTIME: 110, DEATH ATPARCHMAN & UNDOCUMENTED, REGISTRATION NO. PA2252226, REGISTERED ON 6.3.2020 | Undetermined |
| 60. 905 | COPYRIGHT: VICE ON SHOWTIME: 111, VIRALRACISM & SPRING BREAK FOREVER, REGISTRATION NO. PA2253127, REGISTERED ON 6.20.2020 | Undetermined |
| 60. 906 | COPYRIGHT: VICE ON SHOWTIME: 112, CITIZEN'SUNREST & BRAZIL'S "LITTLE FLU" AND KNOW YOUR ENEMY, REGISTRATION NO. PA2253128, REGISTERED ON 6.20.2020 | Undetermined |
| 60. 907 | COPYRIGHT: VICE ON SHOWTIME: 113, CRACKDOWNIN CAMBODIA & THE LAST RESPONDERS, REGISTRATION NO. PA2254411, REGISTERED ON 6.22.2020 | Undetermined |
| 60. 908 | COPYRIGHT: VICE ONE OFF - S1 - EP 4THE IMMIGRANT WATCHDOGS SURVEILLING BORDER PATROL AND ICE, REGISTRATION NO. PA2195183, REGISTERED ON 5.23.2019 | Undetermined |
| 60. 909 | COPYRIGHT: VICE SPECIALS 114J'OUVERT: BROOKLYN'S DIRTY MASQUERADE, REGISTRATION NO. PA2046589, REGISTERED ON 4.6.2017 | Undetermined |
| 60. 910 | COPYRIGHT: VICE SPECIALS S1 207SINKING RICH: SPEEDBOAT RACING THROUGH A FAILED STATE, REGISTRATION NO. PA2089073, REGISTERED ON 12.29.2017 | Undetermined |
| 60. 911 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 229HOW SLAVERY SURVIVED IN THE SOUTH LONG AFTER THE CIVIL WAR, REGISTRATION NO. PA2115936, REGISTERED ON 4.20.2018 | Undetermined |
| 60. 912 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 256THE GRAFFITI GODFATHERS OF MIAMI, REGISTRATION NO. PA2145341, REGISTERED ON 10.22.2018 | Undetermined |

Vice Media LLC                                                              Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. | 913 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 257INSIDE MIAMI'S LUXURY CAR HUSTLE: FAKE IT 'TIL YOU MAKE IT, REGISTRATION NO. PA2146932, REGISTERED ON 10.22.2018 | Undetermined |
| 60. | 914 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 258AMERICA'S FIRST BARE KNUCKLE FIGHTING CHAMPIONSHIP, REGISTRATION NO. PA2174163, REGISTERED ON 12.3.2018 | Undetermined |
| 60. | 915 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 259INSIDE VETERAN TV'S DARK AND CONTROVERSIAL HUMOR, REGISTRATION NO. PA2145530, REGISTERED ON 7.23.2018 | Undetermined |
| 60. | 916 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 271CHASING NATURAL HIGHS IN THE MOUNTAINS OF JAPAN, REGISTRATION NO. PA2158160, REGISTERED ON 9.19.2018 | Undetermined |
| 60. | 917 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 275TREATING ALIEN ABDUCTION VICTIMS WITH HYPNOTHERAPY, REGISTRATION NO. PA2177993, REGISTERED ON 2.15.2019 | Undetermined |
| 60. | 918 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 287INSIDE THE FBI HUNT FOR "BLACK IDENTITY EXTREMISTS", REGISTRATION NO. PA2145339, REGISTERED ON 10.22.2018 | Undetermined |
| 60. | 919 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 299THE FIGHT AGAINST ELECTRIC SHOCK CONDITIONING FOR PEOPLE WITH DISABILITIES, REGISTRATION NO. PA2169781, REGISTERED ON 1.30.2019 | Undetermined |
| 60. | 920 | COPYRIGHT: VICE SPECIALS SEASON 1 EP 302FLAKKA: THE TRUTH ABOUT THE ZOMBIE DRUG, REGISTRATION NO. PA2177976, REGISTERED ON 2.15.2019 | Undetermined |
| 60. | 921 | COPYRIGHT: VICE SPECIALSANIMAL RIGHTS EXTREMISTS: TERRORISM VS. PROTEST, REGISTRATION NO. PA2180439, REGISTERED ON 4.3.2019 | Undetermined |
| 60. | 922 | COPYRIGHT: VICE SPECIALSI SMUGGLED COCAINE INTO THE US TO PAY OFF MY STUDENT LOANS, REGISTRATION NO. PA2195180, REGISTERED ON 5.23.2019 | Undetermined |
| 60. | 923 | COPYRIGHT: VICE SPORTS S4 EP 168LA SANGRE: BASEBALL IN SAN PEDRO, REGISTRATION NO. PA2056818, REGISTERED ON 7.31.2017 | Undetermined |
| 60. | 924 | COPYRIGHT: VICE SPORTS SEASON 4 EP 009HERDING CATTLE AND SHREDDING POWDER IN CARTER COUNTRY, REGISTRATION NO. PA2073223, REGISTERED ON 2.9.2017 | Undetermined |
| 60. | 925 | COPYRIGHT: VICE WORLD OF SPORTS 101BOYS OF BUKOM, REGISTRATION NO. PA2012435, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 926 | COPYRIGHT: VICE WORLD OF SPORTS 102THE ETERNAL DERBY, REGISTRATION NO. PA2012475, REGISTERED ON 11.18.2016 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | |
| --- | --- | --- |
| 60. 927 | COPYRIGHT: VICE WORLD OF SPORTS 103THE LUZIRA UPPER PRISON, REGISTRATION NO. PA2012447, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 928 | COPYRIGHT: VICE WORLD OF SPORTS 105THE PERFECT SHEET, REGISTRATION NO. PA2012476, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 929 | COPYRIGHT: VICE WORLD OF SPORTS 106BAYOU CLASSIC, REGISTRATION NO. PA2012270, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 930 | COPYRIGHT: VICE WORLD OF SPORTS 107THE LINE, REGISTRATION NO. PA2012225, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 931 | COPYRIGHT: VICE WORLD OF SPORTS 108LAS GRANDES LIGAS, REGISTRATION NO. PA2012456, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 932 | COPYRIGHT: VICE WORLD OF SPORTS 109JAKE & ZANE, REGISTRATION NO. PA2012223, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 933 | COPYRIGHT: VICE WORLD OF SPORTS 110SEVEN GENERATIONS, REGISTRATION NO. PA2012227, REGISTERED ON 11.18.2016 | Undetermined |
| 60. 934 | COPYRIGHT: VICE WORLD OF SPORTS 201RIVALS: DERBY BEIRUT, REGISTRATION NO. PA2054630, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 935 | COPYRIGHT: VICE WORLD OF SPORTS 202RIVALS: BATTLE OF ALGIERS, REGISTRATION NO. PA2054631, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 936 | COPYRIGHT: VICE WORLD OF SPORTS 203RIVALS: AUSSIE RULES, REGISTRATION NO. PA2054632, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 937 | COPYRIGHT: VICE WORLD OF SPORTS 204RIVALS: CALCIO STORICO, REGISTRATION NO. PA2054634, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 938 | COPYRIGHT: VICE WORLD OF SPORTS 205RIVALS: APHROMOO V. DOUBLELIFT, REGISTRATION NO. PA2054636, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 939 | COPYRIGHT: VICE WORLD OF SPORTS 206RIVALS: SUPERCLASICO, REGISTRATION NO. PA2054640, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 940 | COPYRIGHT: VICE WORLD OF SPORTS 207RIVALS: MONTANA SIX MAN, REGISTRATION NO. PA2054643, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 941 | COPYRIGHT: VICE WORLD OF SPORTS 208RIVALS: MERCER CUP, REGISTRATION NO. PA2054644, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 942 | COPYRIGHT: VICE WORLD OF SPORTS 209RIVALS: BOOM SQUAD, REGISTRATION NO. PA2054669, REGISTERED ON 5.30.2017 | Undetermined |
| 60. 943 | COPYRIGHT: VICELAND SPECIALSQUIZ SHOW - 420 SPECIAL, REGISTRATION NO. PA2056828, REGISTERED ON 7.31.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. | 944 | COPYRIGHT: VICELAND SPECIALSUNDER THE INFLUENCE: GLAM ROCK, REGISTRATION NO. PA2076640, REGISTERED ON 10.2.2017 | Undetermined |
|---|---|---|---|
| 60. | 945 | COPYRIGHT: WEEDIQUETTE 101STONED KIDS, REGISTRATION NO. PA2012272, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 946 | COPYRIGHT: WEEDIQUETTE 102STONED VETS, REGISTRATION NO. PA2012275, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 947 | COPYRIGHT: WEEDIQUETTE 103THE WAR ON WEED, REGISTRATION NO. PA2012276, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 948 | COPYRIGHT: WEEDIQUETTE 104THE EMERALD TRIANGLE, REGISTRATION NO. PA2012279, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 949 | COPYRIGHT: WEEDIQUETTE 105MARIJUANA MIGRANTS, REGISTRATION NO. PA2012281, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 950 | COPYRIGHT: WEEDIQUETTE 106CANNABIS IN CONGO, REGISTRATION NO. PA2012399, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 951 | COPYRIGHT: WEEDIQUETTE 107MARY JANES, REGISTRATION NO. PA2012397, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 952 | COPYRIGHT: WEEDIQUETTE 108HALF BAKED, REGISTRATION NO. PA2012433, REGISTERED ON 11.18.2016 | Undetermined |
| 60. | 953 | COPYRIGHT: WEEDIQUETTE 201POT POWWOW, REGISTRATION NO. PA2038763, REGISTERED ON 4.6.2017 | Undetermined |
| 60. | 954 | COPYRIGHT: WEEDIQUETTE 202STONED PARENTS, REGISTRATION NO. PA2038774, REGISTERED ON 4.6.2017 | Undetermined |
| 60. | 955 | COPYRIGHT: WEEDIQUETTE 203PROHIBITION UK, REGISTRATION NO. PA2038773, REGISTERED ON 4.6.2017 | Undetermined |
| 60. | 956 | COPYRIGHT: WEEDIQUETTE 204GRIDIRON GANJA, REGISTRATION NO. PA2038772, REGISTERED ON 4.6.2017 | Undetermined |
| 60. | 957 | COPYRIGHT: WEEDIQUETTE 205GOING LEGIT, REGISTRATION NO. PA2038771, REGISTERED ON 4.6.2017 | Undetermined |
| 60. | 958 | COPYRIGHT: WEEDIQUETTE 206REEFER REHAB, REGISTRATION NO. PA2038770, REGISTERED ON 4.6.2017 | Undetermined |
| 60. | 959 | COPYRIGHT: WEEDIQUETTE 207SEARCH AND SEIZURE, REGISTRATION NO. PA2038769, REGISTERED ON 4.6.2017 | Undetermined |
| 60. | 960 | COPYRIGHT: WEEDIQUETTE 208GOD ON HIGH, REGISTRATION NO. PA2038764, REGISTERED ON 4.6.2017 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60. 961 | COPYRIGHT: WEEDIQUETTE 301DEPORTED FOR DOPE, REGISTRATION NO. PA2088952, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 962 | COPYRIGHT: WEEDIQUETTE 302HERB FOR AUTISM, REGISTRATION NO. PA2088953, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 963 | COPYRIGHT: WEEDIQUETTE 303POT PIPELINE, REGISTRATION NO. PA2088954, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 964 | COPYRIGHT: WEEDIQUETTE 304STONED DRIVING, REGISTRATION NO. PA2088955, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 965 | COPYRIGHT: WEEDIQUETTE 305CHRONIC TRAUMA, REGISTRATION NO. PA2088956, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 966 | COPYRIGHT: WEEDIQUETTE 306HIGH RISK PREGNANCIES, REGISTRATION NO. PA2088957, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 967 | COPYRIGHT: WEEDIQUETTE 307BETWEEN LIFE AND DOPE, REGISTRATION NO. PA2088958, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 968 | COPYRIGHT: WEEDIQUETTE 308DANK NEW WORLD, REGISTRATION NO. PA2088960, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 969 | COPYRIGHT: WEEDIQUETTE 309COLOMBIAN GOLD, REGISTRATION NO. PA2088963, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 970 | COPYRIGHT: WEEDIQUETTE 310POSSESSED BY POT, REGISTRATION NO. PA2088965, REGISTERED ON 12.20.2017 | Undetermined |
| 60. 971 | COPYRIGHT: WHAT WOULD DIPLO DO? 101UR GAME AIN'T SHIT, REGISTRATION NO. PA2073475, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 972 | COPYRIGHT: WHAT WOULD DIPLO DO? 102THE BEEF, REGISTRATION NO. PA2073476, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 973 | COPYRIGHT: WHAT WOULD DIPLO DO? 103THE CULT, REGISTRATION NO. PA2073477, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 974 | COPYRIGHT: WHAT WOULD DIPLO DO? 105THE CURSE, REGISTRATION NO. PA2073479, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 975 | COPYRIGHT: WHAT WOULD DIPLO DO? 106SCREWGED, REGISTRATION NO. PA2073481, REGISTERED ON 10.30.2017 | Undetermined |
| 60. 976 | COPYRIGHT: WOMAN 101COLOMBIA: THE WOMEN OF FARC, REGISTRATION NO. PA2118589, REGISTERED ON 2.27.2017 | Undetermined |
| 60. 977 | COPYRIGHT: WOMAN 102ZAMBIA: CHILD BRIDES, REGISTRATION NO. PA2028822, REGISTERED ON 2.27.2017 | Undetermined |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. | 978 | COPYRIGHT: WOMAN 103DRC: RAPE AS A WEAPON OF WAR, REGISTRATION NO. PA2028827, REGISTERED ON 2.27.2017 | | | | Undetermined |
|---|---|---|---|---|---|---|
| 60. | 979 | COPYRIGHT: WOMAN 104CANADA: THE MISSING FIRST NATIONS, REGISTRATION NO. PA2028830, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. | 980 | COPYRIGHT: WOMAN 105EL SALVADOR: FEMICIDE, REGISTRATION NO. PA2028829, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. | 981 | COPYRIGHT: WOMAN 106USA: ASSAULT IN THE MILITARY, REGISTRATION NO. PA2028832, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. | 982 | COPYRIGHT: WOMAN 107USA: MOTHERS BEHIND BARS, REGISTRATION NO. PA2028833, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. | 983 | COPYRIGHT: WOMAN 108PAKISTAN: ON THE FRONTLINES, REGISTRATION NO. PA2028835, REGISTERED ON 2.27.2017 | | | | Undetermined |
| 60. | 984 | TRADEMARK: BASEMENT, REGISTRATION NO. 911163093, REGISTERED ON 5.29.2018 (BRAZIL) | | | | Undetermined |
| 60. | 985 | TRADEMARK: BASEMENT, REGISTRATION NO. 91163000, REGISTERED ON 5.28.2018 (BRAZIL) | | | | Undetermined |
| 60. | 986 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 014287461, REGISTERED ON 12.14.2015 (EUTM) | | | | Undetermined |
| 60. | 987 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 1590017, REGISTERED ON 11.18.2015 (MEXICO) | | | | Undetermined |
| 60. | 988 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 1658203, REGISTERED ON 7.21.2016 (MEXICO) | | | | Undetermined |
| 60. | 989 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 2015/17157, REGISTERED ON 6.28.2018 (SOUTH AFRICA) | | | | Undetermined |
| 60. | 990 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 2015/17158, REGISTERED ON 6.28.2018 (SOUTH AFRICA) | | | | Undetermined |
| 60. | 991 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 2805502, REGISTERED ON 5.23.2016 (ARGENTINA) | | | | Undetermined |
| 60. | 992 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 2958403, REGISTERED ON 10.8.2018 (ARGENTINA) | | | | Undetermined |
| 60. | 993 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 4915513, REGISTERED ON 3.8.2016 (UNITED STATES OF AMERICA) | | | | Undetermined |
| 60. | 994 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 541303, REGISTERED ON 10.24.2016 (COLOMBIA) | | | | Undetermined |
| 60. | 995 | TRADEMARK: BLACK MARKET, REGISTRATION NO. 689194, REGISTERED ON 6.17.2016 (SWITZERLAND) | | | | Undetermined |
| 60. | 996 | TRADEMARK: BLACK MARKET, REGISTRATION NO. UK00914287461, REGISTERED ON 12.14.2015 (UNITED KINGDOM) | | | | Undetermined |
| 60. | 997 | TRADEMARK: BONG APPETIT, APPLICATION NO. A0114289 (CANADA) | | | | Undetermined |

**Vice Media LLC**                                               Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60. 998 | TRADEMARK: BONG APPETIT, APPLICATION NO. A0114289 (EUTM) | | Undetermined |
| 60. 999 | TRADEMARK: BONG APPETIT, REGISTRATION NO. 1637748, REGISTERED ON 9.29.2021 (WIPO) | | Undetermined |
| 60. 1000 | TRADEMARK: BONG APPETIT, REGISTRATION NO. 5607769, REGISTERED ON 11.13.2018 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1001 | TRADEMARK: BREAKING & ENTERTAINING, REGISTRATION NO. 5795569, REGISTERED ON 7.2.2019 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1002 | TRADEMARK: BREAKING & ENTERTAINING, REGISTRATION NO. TMA1113967, REGISTERED ON 11.15.2021 (CANADA) | | Undetermined |
| 60. 1003 | TRADEMARK: DOPESICK NATION, REGISTRATION NO. 6097065, REGISTERED ON 7.7.2020 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1004 | TRADEMARK: FIGHTLAND & DESIGN, REGISTRATION NO. UK00915369011, REGISTERED ON 12.28.2016 (UNITED KINGDOM) | | Undetermined |
| 60. 1005 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 015369011, REGISTERED ON 12.28.2016 (EUTM) | | Undetermined |
| 60. 1006 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 1014960, REGISTERED ON 8.28.2015 (NEW ZEALAND) | | Undetermined |
| 60. 1007 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 16502410, REGISTERED ON 5.28.2016 (CHINA) | | Undetermined |
| 60. 1008 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 1658199, REGISTERED ON 7.21.2016 (MEXICO) | | Undetermined |
| 60. 1009 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 1678056, REGISTERED ON 6.17.2015 (AUSTRALIA) | | Undetermined |
| 60. 1010 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 2015/05133, REGISTERED ON 8.3.2017 (SOUTH AFRICA) | | Undetermined |
| 60. 1011 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 2826800, REGISTERED ON 8.22.2016 (ARGENTINA) | | Undetermined |
| 60. 1012 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 4742830, REGISTERED ON 5.26.2015 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1013 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 516522, REGISTERED ON 5.29.2015 (COLOMBIA) | | Undetermined |
| 60. 1014 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 5792438, REGISTERED ON 9.11.2015 (JAPAN) | | Undetermined |
| 60. 1015 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 682300, REGISTERED ON 12.30.2015 (SWITZERLAND) | | Undetermined |
| 60. 1016 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. 909099073, REGISTERED ON 8.1.2017 (BRAZIL) | | Undetermined |

Vice Media LLC                                                              Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        **Intangibles and intellectual property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 60. | 1017 | TRADEMARK: FIGHTLAND LOGO, REGISTRATION NO. TMA992908, REGISTERED ON 3.21.2018 (CANADA) | | | Undetermined |
| 60. | 1018 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 015369036, REGISTERED ON 12.28.2016 (EUTM) | | | Undetermined |
| 60. | 1019 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 1014959, REGISTERED ON 8.28.2015 (NEW ZEALAND) | | | Undetermined |
| 60. | 1020 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 16494543, REGISTERED ON 4.27.2016 (CHINA) | | | Undetermined |
| 60. | 1021 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 1658198, REGISTERED ON 7.21.2016 (MEXICO) | | | Undetermined |
| 60. | 1022 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 1678052, REGISTERED ON 6.17.2015 (AUSTRALIA) | | | Undetermined |
| 60. | 1023 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 2015/05132, REGISTERED ON 8.3.2017 (SOUTH AFRICA) | | | Undetermined |
| 60. | 1024 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 2779862, REGISTERED ON 1.11.2016 (ARGENTINA) | | | Undetermined |
| 60. | 1025 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 4742813, REGISTERED ON 5.26.2015 (UNITED STATES OF AMERICA) | | | Undetermined |
| 60. | 1026 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 521086, REGISTERED ON 7.31.2015 (COLOMBIA) | | | Undetermined |
| 60. | 1027 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 5792437, REGISTERED ON 9.11.2015 (JAPAN) | | | Undetermined |
| 60. | 1028 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 682299, REGISTERED ON 12.30.2015 (SWITZERLAND) | | | Undetermined |
| 60. | 1029 | TRADEMARK: FIGHTLAND, REGISTRATION NO. 909099022, REGISTERED ON 8.1.2017 (BRAZIL) | | | Undetermined |
| 60. | 1030 | TRADEMARK: FIGHTLAND, REGISTRATION NO. TMA992,890, REGISTERED ON 3.21.2018 (CANADA) | | | Undetermined |
| 60. | 1031 | TRADEMARK: FIGHTLAND, REGISTRATION NO. UK00915369036, REGISTERED ON 12.28.2016 (UNITED KINGDOM) | | | Undetermined |
| 60. | 1032 | TRADEMARK: FLOPHOUSE, REGISTRATION NO. 15273089, REGISTERED ON 9.20.2016 (EUTM) | | | Undetermined |
| 60. | 1033 | TRADEMARK: FLOPHOUSE, REGISTRATION NO. UK00915273089, REGISTERED ON 9.20.2016 (UNITED KINGDOM) | | | Undetermined |
| 60. | 1034 | TRADEMARK: GAYCATION, REGISTRATION NO. 1001117, REGISTERED ON 7.19.2018 (CANADA) | | | Undetermined |
| 60. | 1035 | TRADEMARK: GAYCATION, REGISTRATION NO. 1021891, REGISTERED ON 12.22.2015 (NEW ZEALAND) | | | Undetermined |
| 60. | 1036 | TRADEMARK: GAYCATION, REGISTRATION NO. 14978506, REGISTERED ON 9.20.2016 (EUTM) | | | Undetermined |

Vice Media LLC                                                   Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | |
|---|---|---|
| 60. 1037 | TRADEMARK: GAYCATION, REGISTRATION NO. 1588081, REGISTERED ON 11.9.2015 (MEXICO) | Undetermined |
| 60. 1038 | TRADEMARK: GAYCATION, REGISTRATION NO. 1588225, REGISTERED ON 11.10.2015 (MEXICO) | Undetermined |
| 60. 1039 | TRADEMARK: GAYCATION, REGISTRATION NO. 1658206, REGISTERED ON 7.21.2016 (MEXICO) | Undetermined |
| 60. 1040 | TRADEMARK: GAYCATION, REGISTRATION NO. 1701575, REGISTERED ON 1.10.2017 (AUSTRALIA) | Undetermined |
| 60. 1041 | TRADEMARK: GAYCATION, REGISTRATION NO. 17413793, REGISTERED ON 9.14.2016 (CHINA) | Undetermined |
| 60. 1042 | TRADEMARK: GAYCATION, REGISTRATION NO. 2015/16272, REGISTERED ON 5.31.2018 (SOUTH AFRICA) | Undetermined |
| 60. 1043 | TRADEMARK: GAYCATION, REGISTRATION NO. 2015/16273, REGISTERED ON 5.31.2018 (SOUTH AFRICA) | Undetermined |
| 60. 1044 | TRADEMARK: GAYCATION, REGISTRATION NO. 2015/16274, REGISTERED ON 5.31.2018 (SOUTH AFRICA) | Undetermined |
| 60. 1045 | TRADEMARK: GAYCATION, REGISTRATION NO. 2804512, REGISTERED ON 5.23.2016 (ARGENTINA) | Undetermined |
| 60. 1046 | TRADEMARK: GAYCATION, REGISTRATION NO. 2894120, REGISTERED ON 7.3.2017 (ARGENTINA) | Undetermined |
| 60. 1047 | TRADEMARK: GAYCATION, REGISTRATION NO. 3418890, REGISTERED ON 5.23.2016 (ARGENTINA) | Undetermined |
| 60. 1048 | TRADEMARK: GAYCATION, REGISTRATION NO. 528794, REGISTERED ON 11.13.2015 (COLOMBIA) | Undetermined |
| 60. 1049 | TRADEMARK: GAYCATION, REGISTRATION NO. 5453848, REGISTERED ON 4.24.2018 (UNITED STATES OF AMERICA) | Undetermined |
| 60. 1050 | TRADEMARK: GAYCATION, REGISTRATION NO. 5817414, REGISTERED ON 1.8.2016 (JAPAN) | Undetermined |
| 60. 1051 | TRADEMARK: GAYCATION, REGISTRATION NO. 683418, REGISTERED ON 2.1.2016 (SWITZERLAND) | Undetermined |
| 60. 1052 | TRADEMARK: GAYCATION, REGISTRATION NO. 909663068, REGISTERED ON 10.17.2017 (BRAZIL) | Undetermined |
| 60. 1053 | TRADEMARK: GAYCATION, REGISTRATION NO. 909663114, REGISTERED ON 10.17.2017 (BRAZIL) | Undetermined |
| 60. 1054 | TRADEMARK: GAYCATION, REGISTRATION NO. 909663165, REGISTERED ON 10.17.2017 (BRAZIL) | Undetermined |
| 60. 1055 | TRADEMARK: GAYCATION, REGISTRATION NO. UK00914978506, REGISTERED ON 9.20.2016 (UNITED KINGDOM) | Undetermined |
| 60. 1056 | TRADEMARK: HOW TO ROB A BANK, APPLICATION NO. 88233953 (UNITED STATES OF AMERICA) | Undetermined |
| 60. 1057 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 014295191, REGISTERED ON 1.14.2016 (EUTM) | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 60. 1058 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 1022364, REGISTERED ON 1.6.2016 (NEW ZEALAND) | | | Undetermined |
| 60. 1059 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 1587814, REGISTERED ON 11.9.2015 (MEXICO) | | | Undetermined |
| 60. 1060 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 1589863, REGISTERED ON 11.17.2015 (MEXICO) | | | Undetermined |
| 60. 1061 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 1681433, REGISTERED ON 10.6.2016 (MEXICO) | | | Undetermined |
| 60. 1062 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 1703189, REGISTERED ON 12.14.2016 (AUSTRALIA) | | | Undetermined |
| 60. 1063 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 17413792, REGISTERED ON 9.14.2016 (CHINA) | | | Undetermined |
| 60. 1064 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 2015-17165, REGISTERED ON 6.28.2018 (SOUTH AFRICA) | | | Undetermined |
| 60. 1065 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 2015-17166, REGISTERED ON 6.28.2018 (SOUTH AFRICA) | | | Undetermined |
| 60. 1066 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 2015-17167, REGISTERED ON 6.28.2018 (SOUTH AFRICA) | | | Undetermined |
| 60. 1067 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 2804663, REGISTERED ON 5.23.2016 (ARGENTINA) | | | Undetermined |
| 60. 1068 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 2804665, REGISTERED ON 5.23.2016 (ARGENTINA) | | | Undetermined |
| 60. 1069 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 2804666, REGISTERED ON 5.23.2016 (ARGENTINA) | | | Undetermined |
| 60. 1070 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 525765, REGISTERED ON 9.30.2015 (COLOMBIA) | | | Undetermined |
| 60. 1071 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 5443614, REGISTERED ON 4.10.2018 (UNITED STATES OF AMERICA) | | | Undetermined |
| 60. 1072 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 5895693, REGISTERED ON 11.11.2016 (JAPAN) | | | Undetermined |
| 60. 1073 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 680924, REGISTERED ON 11.26.2015 (SWITZERLAND) | | | Undetermined |
| 60. 1074 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 909647674, REGISTERED ON 10.17.2017 (BRAZIL) | | | Undetermined |
| 60. 1075 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 909647682, REGISTERED ON 10.17.2017 (BRAZIL) | | | Undetermined |
| 60. 1076 | TRADEMARK: HUANG'S WORLD, REGISTRATION NO. 909647690, REGISTERED ON 10.17.2017 (BRAZIL) | | | Undetermined |

Vice Media LLC                                                Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

60. 1077   TRADEMARK: HUANG'S WORLD, REGISTRATION                          Undetermined
           NO. TMA1001115, REGISTERED ON 7.19.2018
           (CANADA)

60. 1078   TRADEMARK: HUANG'S WORLD, REGISTRATION                          Undetermined
           NO. UK00914295191, REGISTERED ON 1.14.2016
           (UNITED KINGDOM)

60. 1079   TRADEMARK: MOTHERBOARD, APPLICATION NO.                         Undetermined
           1812186 (MEXICO)

60. 1080   TRADEMARK: MOTHERBOARD, APPLICATION NO.                         Undetermined
           3394216 (INDIA)

60. 1081   TRADEMARK: MOTHERBOARD, APPLICATION NO.                         Undetermined
           40201922887R (SINGAPORE)

60. 1082   TRADEMARK: MOTHERBOARD, APPLICATION NO.                         Undetermined
           90525396 (UNITED STATES OF AMERICA)

60. 1083   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           015371164, REGISTERED ON 4.10.2017 (EUTM)

60. 1084   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           016064801, REGISTERED ON 4.10.2017 (EUTM)

60. 1085   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           11978442, REGISTERED ON 12.12.2013 (EUTM)

60. 1086   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           12908191, REGISTERED ON 12.14.2014 (CHINA)

60. 1087   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           12908192, REGISTERED ON 2.14.2015 (CHINA)

60. 1088   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1438007765, REGISTERED ON 4.10.2017 (SAUDI
           ARABIA)

60. 1089   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1438007766, REGISTERED ON 4.10.2017 (SAUDI
           ARABIA)

60. 1090   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1438007767, REGISTERED ON 4.10.2017 (SAUDI
           ARABIA)

60. 1091   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1468357, REGISTERED ON 7.7.2014 (MEXICO)

60. 1092   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1482311, REGISTERED ON 9.18.2014 (MEXICO)

60. 1093   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1492780, REGISTERED ON 6.17.2019 (WIPO)

60. 1094   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1568421, REGISTERED ON 7.12.2013 (AUSTRALIA)

60. 1095   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1802887, REGISTERED ON 9.27.2017 (MEXICO)

60. 1096   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           1804246, REGISTERED ON 5.9.2018 (AUSTRALIA)

60. 1097   TRADEMARK: MOTHERBOARD, REGISTRATION NO.                        Undetermined
           22350752, REGISTERED ON 1.28.2018 (CHINA)

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | | |
|---|---|---|---|---|
| 60. 1098 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 265270, REGISTERED ON 4.28.2018 (UNITED ARAB EMIRATES) | | | Undetermined |
| 60. 1099 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 265275, REGISTERED ON 4.28.2018 (UNITED ARAB EMIRATES) | | | Undetermined |
| 60. 1100 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 265276, REGISTERED ON 4.28.2018 (UNITED ARAB EMIRATES) | | | Undetermined |
| 60. 1101 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 289727, REGISTERED ON 8.1.2018 (ISRAEL) | | | Undetermined |
| 60. 1102 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 2924340, REGISTERED ON 2.6.2018 (ARGENTINA) | | | Undetermined |
| 60. 1103 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 2924341, REGISTERED ON 2.6.2018 (ARGENTINA) | | | Undetermined |
| 60. 1104 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 3424206, REGISTERED ON 12.19.2019 (INDIA) | | | Undetermined |
| 60. 1105 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 40-1298025, REGISTERED ON 10.27.2017 (REPUBLIC OF KOREA (SOUTH)) | | | Undetermined |
| 60. 1106 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 40-1515702, REGISTERED ON 8.30.2019 (REPUBLIC OF KOREA (SOUTH)) | | | Undetermined |
| 60. 1107 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 4413712, REGISTERED ON 10.8.2013 (UNITED STATES OF AMERICA) | | | Undetermined |
| 60. 1108 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 5711183, REGISTERED ON 10.17.2014 (JAPAN) | | | Undetermined |
| 60. 1109 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 5969045, REGISTERED ON 8.4.2017 (JAPAN) | | | Undetermined |
| 60. 1110 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 906547377, REGISTERED ON 10.11.2016 (BRAZIL) | | | Undetermined |
| 60. 1111 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 906547423, REGISTERED ON 5.31.2016 (BRAZIL) | | | Undetermined |
| 60. 1112 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 911802533, REGISTERED ON 10.23.2018 (BRAZIL) | | | Undetermined |
| 60. 1113 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. 911945520, REGISTERED ON 9.3.2019 (BRAZIL) | | | Undetermined |
| 60. 1114 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. IDM000604212, REGISTERED ON 1.30.2019 (INDONESIA) | | | Undetermined |
| 60. 1115 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. IDM000604213, REGISTERED ON 1.30.2019 (INDONESIA) | | | Undetermined |
| 60. 1116 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. TMA944620, REGISTERED ON 8.1.2016 (CANADA) | | | Undetermined |
| 60. 1117 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. UK00911978442, REGISTERED ON 12.12.2013 (UNITED KINGDOM) | | | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 60. 1118 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. UK00915371164, REGISTERED ON 4.10.2017 (UNITED KINGDOM) | | | Undetermined |
| 60. 1119 | TRADEMARK: MOTHERBOARD, REGISTRATION NO. UK00916064801, REGISTERED ON 4.10.2017 (UNITED KINGDOM) | | | Undetermined |
| 60. 1120 | TRADEMARK: NOISEY, REGISTRATION NO. 015371313, REGISTERED ON 2.9.2018 (EUTM) | | | Undetermined |
| 60. 1121 | TRADEMARK: NOISEY, REGISTRATION NO. 016068702, REGISTERED ON 4.10.2017 (EUTM) | | | Undetermined |
| 60. 1122 | TRADEMARK: NOISEY, REGISTRATION NO. 12406864, REGISTERED ON 12.10.2013 (EUTM) | | | Undetermined |
| 60. 1123 | TRADEMARK: NOISEY, REGISTRATION NO. 1285636, REGISTERED ON 5.16.2012 (MEXICO) | | | Undetermined |
| 60. 1124 | TRADEMARK: NOISEY, REGISTRATION NO. 1285637, REGISTERED ON 5.16.2012 (MEXICO) | | | Undetermined |
| 60. 1125 | TRADEMARK: NOISEY, REGISTRATION NO. 1285638, REGISTERED ON 5.16.2012 (MEXICO) | | | Undetermined |
| 60. 1126 | TRADEMARK: NOISEY, REGISTRATION NO. 1285639, REGISTERED ON 5.16.2012 (MEXICO) | | | Undetermined |
| 60. 1127 | TRADEMARK: NOISEY, REGISTRATION NO. 1319870, REGISTERED ON 10.12.2012 (MEXICO) | | | Undetermined |
| 60. 1128 | TRADEMARK: NOISEY, REGISTRATION NO. 1322399, REGISTERED ON 10.24.2012 (MEXICO) | | | Undetermined |
| 60. 1129 | TRADEMARK: NOISEY, REGISTRATION NO. 1430506, REGISTERED ON 8.7.2013 (AUSTRALIA) | | | Undetermined |
| 60. 1130 | TRADEMARK: NOISEY, REGISTRATION NO. 1438007762, REGISTERED ON 4.10.2017 (SAUDI ARABIA) | | | Undetermined |
| 60. 1131 | TRADEMARK: NOISEY, REGISTRATION NO. 1438007763, REGISTERED ON 4.10.2017 (SAUDI ARABIA) | | | Undetermined |
| 60. 1132 | TRADEMARK: NOISEY, REGISTRATION NO. 1438007764, REGISTERED ON 4.10.2017 (SAUDI ARABIA) | | | Undetermined |
| 60. 1133 | TRADEMARK: NOISEY, REGISTRATION NO. 1789572, REGISTERED ON 8.23.2017 (MEXICO) | | | Undetermined |
| 60. 1134 | TRADEMARK: NOISEY, REGISTRATION NO. 1804243, REGISTERED ON 5.10.2017 (AUSTRALIA) | | | Undetermined |
| 60. 1135 | TRADEMARK: NOISEY, REGISTRATION NO. 1900522, REGISTERED ON 7.12.2018 (MEXICO) | | | Undetermined |
| 60. 1136 | TRADEMARK: NOISEY, REGISTRATION NO. 21638687, REGISTERED ON 12.6.2017 (CHINA) | | | Undetermined |
| 60. 1137 | TRADEMARK: NOISEY, REGISTRATION NO. 265269, REGISTERED ON 4.28.2018 (UNITED ARAB EMIRATES) | | | Undetermined |
| 60. 1138 | TRADEMARK: NOISEY, REGISTRATION NO. 265277, REGISTERED ON 4.28.2018 (UNITED ARAB EMIRATES) | | | Undetermined |

Vice Media LLC                                                      Case Number:      **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60. | 1139 | TRADEMARK: NOISEY, REGISTRATION NO. 265278, REGISTERED ON 4.28.2018 (UNITED ARAB EMIRATES) | | | Undetermined |
|---|---|---|---|---|---|
| 60. | 1140 | TRADEMARK: NOISEY, REGISTRATION NO. 289731, REGISTERED ON 7.3.2018 (ISRAEL) | | | Undetermined |
| 60. | 1141 | TRADEMARK: NOISEY, REGISTRATION NO. 2924339, REGISTERED ON 2.6.2018 (ARGENTINA) | | | Undetermined |
| 60. | 1142 | TRADEMARK: NOISEY, REGISTRATION NO. 2987024, REGISTERED ON 5.31.2019 (ARGENTINA) | | | Undetermined |
| 60. | 1143 | TRADEMARK: NOISEY, REGISTRATION NO. 3050847, REGISTERED ON 1.9.2020 (ARGENTINA) | | | Undetermined |
| 60. | 1144 | TRADEMARK: NOISEY, REGISTRATION NO. 3394217, REGISTERED ON 4.21.2016 (INDIA) | | | Undetermined |
| 60. | 1145 | TRADEMARK: NOISEY, REGISTRATION NO. 3424207, REGISTERED ON 12.1.2016 (INDIA) | | | Undetermined |
| 60. | 1146 | TRADEMARK: NOISEY, REGISTRATION NO. 343810, REGISTERED ON 4.19.2018 (EGYPT) | | | Undetermined |
| 60. | 1147 | TRADEMARK: NOISEY, REGISTRATION NO. 343811, REGISTERED ON 4.19.2018 (EGYPT) | | | Undetermined |
| 60. | 1148 | TRADEMARK: NOISEY, REGISTRATION NO. 343812, REGISTERED ON 4.19.2018 (EGYPT) | | | Undetermined |
| 60. | 1149 | TRADEMARK: NOISEY, REGISTRATION NO. 40-1284549, REGISTERED ON 9.12.2017 (REPUBLIC OF KOREA (SOUTH)) | | | Undetermined |
| 60. | 1150 | TRADEMARK: NOISEY, REGISTRATION NO. 40-1368316, REGISTERED ON 6.14.2018 (REPUBLIC OF KOREA (SOUTH)) | | | Undetermined |
| 60. | 1151 | TRADEMARK: NOISEY, REGISTRATION NO. 4688917, REGISTERED ON 2.17.2015 (UNITED STATES OF AMERICA) | | | Undetermined |
| 60. | 1152 | TRADEMARK: NOISEY, REGISTRATION NO. 5593077, REGISTERED ON 6.21.2013 (JAPAN) | | | Undetermined |
| 60. | 1153 | TRADEMARK: NOISEY, REGISTRATION NO. 565488, REGISTERED ON 4.24.2017 (COLOMBIA) | | | Undetermined |
| 60. | 1154 | TRADEMARK: NOISEY, REGISTRATION NO. 566582, REGISTERED ON 5.23.2017 (COLOMBIA) | | | Undetermined |
| 60. | 1155 | TRADEMARK: NOISEY, REGISTRATION NO. 5969018, REGISTERED ON 8.4.2017 (JAPAN) | | | Undetermined |
| 60. | 1156 | TRADEMARK: NOISEY, REGISTRATION NO. 5969044, REGISTERED ON 8.4.2017 (JAPAN) | | | Undetermined |
| 60. | 1157 | TRADEMARK: NOISEY, REGISTRATION NO. 831282363, REGISTERED ON 1.27.2015 (BRAZIL) | | | Undetermined |
| 60. | 1158 | TRADEMARK: NOISEY, REGISTRATION NO. 831282371, REGISTERED ON 5.19.2015 (BRAZIL) | | | Undetermined |
| 60. | 1159 | TRADEMARK: NOISEY, REGISTRATION NO. 831282398, REGISTERED ON 1.27.2015 (BRAZIL) | | | Undetermined |
| 60. | 1160 | TRADEMARK: NOISEY, REGISTRATION NO. 831282401, REGISTERED ON 1.27.2015 (BRAZIL) | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60. 1161 | TRADEMARK: NOISEY, REGISTRATION NO. 831282428, REGISTERED ON 1.27.2015 (BRAZIL) | | Undetermined |
| 60. 1162 | TRADEMARK: NOISEY, REGISTRATION NO. 831282436, REGISTERED ON 1.27.2015 (BRAZIL) | | Undetermined |
| 60. 1163 | TRADEMARK: NOISEY, REGISTRATION NO. 911802592, REGISTERED ON 11.13.2018 (BRAZIL) | | Undetermined |
| 60. 1164 | TRADEMARK: NOISEY, REGISTRATION NO. 911945610, REGISTERED ON 1.26.2021 (BRAZIL) | | Undetermined |
| 60. 1165 | TRADEMARK: NOISEY, REGISTRATION NO. 9584248, REGISTERED ON 7.7.2012 (CHINA) | | Undetermined |
| 60. 1166 | TRADEMARK: NOISEY, REGISTRATION NO. 9584251, REGISTERED ON 8.14.2012 (CHINA) | | Undetermined |
| 60. 1167 | TRADEMARK: NOISEY, REGISTRATION NO. 9584287, REGISTERED ON 7.7.2012 (CHINA) | | Undetermined |
| 60. 1168 | TRADEMARK: NOISEY, REGISTRATION NO. 9584288, REGISTERED ON 7.7.2012 (CHINA) | | Undetermined |
| 60. 1169 | TRADEMARK: NOISEY, REGISTRATION NO. IDM000600233, REGISTERED ON 1.31.2019 (INDONESIA) | | Undetermined |
| 60. 1170 | TRADEMARK: NOISEY, REGISTRATION NO. TMA1037053, REGISTERED ON 7.8.2019 (CANADA) | | Undetermined |
| 60. 1171 | TRADEMARK: NOISEY, REGISTRATION NO. UK00912406864, REGISTERED ON 12.10.2013 (UNITED KINGDOM) | | Undetermined |
| 60. 1172 | TRADEMARK: NOISEY, REGISTRATION NO. UK00915371313, REGISTERED ON 2.9.2018 (UNITED KINGDOM) | | Undetermined |
| 60. 1173 | TRADEMARK: NOISEY, REGISTRATION NO. UK00916068702, REGISTERED ON 4.10.2017 (UNITED KINGDOM) | | Undetermined |
| 60. 1174 | TRADEMARK: OLD BLUE LAST, APPLICATION NO. 90512905 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1175 | TRADEMARK: PARTY LEGENDS, REGISTRATION NO. 5453981, REGISTERED ON 4.24.2018 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1176 | TRADEMARK: RANDOMIZER, REGISTRATION NO. 5628307, REGISTERED ON 12.11.2018 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1177 | TRADEMARK: STATES OF UNDRESS, REGISTRATION NO. 5454025, REGISTERED ON 4.24.2018 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1178 | TRADEMARK: THE CREATORS PROJECT IN CHINESE CHARACTERS, REGISTRATION NO. 8418851, REGISTERED ON 3.21.2016 (CHINA) | | Undetermined |
| 60. 1179 | TRADEMARK: THE CREATORS PROJECT, REGISTRATION NO. 0001406744, REGISTERED ON 1.21.2011 (ITALY) | | Undetermined |
| 60. 1180 | TRADEMARK: THE CREATORS PROJECT, REGISTRATION NO. 41-0276633, REGISTERED ON 12.31.2013 (REPUBLIC OF KOREA (SOUTH)) | | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | |
|---|---|---|
| 60. 1181 | TRADEMARK: THE CREATORS PROJECT, REGISTRATION NO. 830627898, REGISTERED ON 3.26.2013 (BRAZIL) | Undetermined |
| 60. 1182 | TRADEMARK: THE CREATORS PROJECT, REGISTRATION NO. 8310690, REGISTERED ON 7.21.2011 (CHINA) | Undetermined |
| 60. 1183 | TRADEMARK: THE CREATORS PROJECT, REGISTRATION NO. TMA922489, REGISTERED ON 12.7.2015 (CANADA) | Undetermined |
| 60. 1184 | TRADEMARK: THE STORY OF (DESIGN), APPLICATION NO. 97798826 (UNITED STATES OF AMERICA) | Undetermined |
| 60. 1185 | TRADEMARK: TONIC, REGISTRATION NO. 017128505, REGISTERED ON 6.4.2018 (EUTM) | Undetermined |
| 60. 1186 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 8.19.2016 (AUSTRALIA - IR) | Undetermined |
| 60. 1187 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 8.19.2016 (CHINA) | Undetermined |
| 60. 1188 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 8.19.2016 (COLOMBIA) | Undetermined |
| 60. 1189 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 8.19.2016 (EUTM) | Undetermined |
| 60. 1190 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 8.19.2016 (JAPAN) | Undetermined |
| 60. 1191 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 8.19.2016 (NEW ZEALAND) | Undetermined |
| 60. 1192 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 8.19.2016 (WIPO) | Undetermined |
| 60. 1193 | TRADEMARK: TONIC, REGISTRATION NO. 1340879, REGISTERED ON 9.15.2020 (SWITZERLAND) | Undetermined |
| 60. 1194 | TRADEMARK: TONIC, REGISTRATION NO. 201624300, REGISTERED ON 4.26.2018 (SOUTH AFRICA) | Undetermined |
| 60. 1195 | TRADEMARK: TONIC, REGISTRATION NO. 201624301, REGISTERED ON 4.26.2018 (SOUTH AFRICA) | Undetermined |
| 60. 1196 | TRADEMARK: TONIC, REGISTRATION NO. 201624302, REGISTERED ON 4.26.2018 (SOUTH AFRICA) | Undetermined |
| 60. 1197 | TRADEMARK: TONIC, REGISTRATION NO. 2933204, REGISTERED ON 4.13.2018 (ARGENTINA) | Undetermined |
| 60. 1198 | TRADEMARK: TONIC, REGISTRATION NO. 2950158, REGISTERED ON 8.7.2018 (ARGENTINA) | Undetermined |
| 60. 1199 | TRADEMARK: TONIC, REGISTRATION NO. 2996323, REGISTERED ON 8.2.2019 (ARGENTINA) | Undetermined |
| 60. 1200 | TRADEMARK: TONIC, REGISTRATION NO. 911681221, REGISTERED ON 6.26.2018 (BRAZIL) | Undetermined |
| 60. 1201 | TRADEMARK: TONIC, REGISTRATION NO. 911681345, REGISTERED ON 6.26.2018 (BRAZIL) | Undetermined |

Vice Media LLC                                            Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60. 1202 | TRADEMARK: TONIC, REGISTRATION NO. 911681353, REGISTERED ON 6.26.2018 (BRAZIL) | | Undetermined |
| 60. 1203 | TRADEMARK: TONIC, REGISTRATION NO. UK00801340879, REGISTERED ON 11.21.2018 (UNITED KINGDOM) | | Undetermined |
| 60. 1204 | TRADEMARK: TONIC, REGISTRATION NO. UK00917128505, REGISTERED ON 6.4.2018 (UNITED KINGDOM) | | Undetermined |
| 60. 1205 | TRADEMARK: VBS, REGISTRATION NO. 5590597, REGISTERED ON 10.23.2018 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1206 | TRADEMARK: VICE & DESIGN, REGISTRATION NO. 4457779, REGISTERED ON 12.31.2013 (UNITED STATES) | | Undetermined |
| 60. 1207 | TRADEMARK: VICE (STYLIZED), REGISTRATION NO. 6195468, REGISTERED ON 11.10.2020 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1208 | TRADEMARK: VICE FIGHTLANDTV & DESIGN, REGISTRATION NO. 014911754, REGISTERED ON 11.15.2017 (EUTM) | | Undetermined |
| 60. 1209 | TRADEMARK: VICE FIGHTLANDTV & DESIGN, REGISTRATION NO. UK00914911754, REGISTERED ON 11.15.2017 (UNITED KINGDOM) | | Undetermined |
| 60. 1210 | TRADEMARK: VICE, REGISTRATION NO. 2895933, REGISTERED ON 10.19.2004 (UNITED STATES) | | Undetermined |
| 60. 1211 | TRADEMARK: VICE, REGISTRATION NO. 3053079, REGISTERED ON 1.31.2006 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1212 | TRADEMARK: VICE, REGISTRATION NO. 342052, REGISTERED ON 2.23.2023 (EGYPT) | | Undetermined |
| 60. 1213 | TRADEMARK: VICE, REGISTRATION NO. 6195467, REGISTERED ON 11.10.2020 (UNITED STATES OF AMERICA) | | Undetermined |
| 60. 1214 | TRADEMARK: WAYPOINT, APPLICATION NO. 201603719 (SOUTH AFRICA) | | Undetermined |
| 60. 1215 | TRADEMARK: WAYPOINT, APPLICATION NO. 201603721 (SOUTH AFRICA) | | Undetermined |
| 60. 1216 | TRADEMARK: WAYPOINT, APPLICATION NO. 201630720 (SOUTH AFRICA) | | Undetermined |
| 60. 1217 | TRADEMARK: WAYPOINT, REGISTRATION NO. 015948193, REGISTERED ON 9.16.2017 (EUTM) | | Undetermined |
| 60. 1218 | TRADEMARK: WAYPOINT, REGISTRATION NO. 1053557, REGISTERED ON 1.4.2018 (NEW ZEALAND) | | Undetermined |
| 60. 1219 | TRADEMARK: WAYPOINT, REGISTRATION NO. 1728408, REGISTERED ON 3.6.2017 (MEXICO) | | Undetermined |
| 60. 1220 | TRADEMARK: WAYPOINT, REGISTRATION NO. 1730132, REGISTERED ON 3.9.2017 (MEXICO) | | Undetermined |
| 60. 1221 | TRADEMARK: WAYPOINT, REGISTRATION NO. 1793751, REGISTERED ON 8.31.2017 (MEXICO) | | Undetermined |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60. 1222 | TRADEMARK: WAYPOINT, REGISTRATION NO. 22097827, REGISTERED ON 11.21.2018 (CHINA) | | | Undetermined |
| 60. 1223 | TRADEMARK: WAYPOINT, REGISTRATION NO. 2933205, REGISTERED ON 4.13.2018 (ARGENTINA) | | | Undetermined |
| 60. 1224 | TRADEMARK: WAYPOINT, REGISTRATION NO. 2933206, REGISTERED ON 4.13.2018 (ARGENTINA) | | | Undetermined |
| 60. 1225 | TRADEMARK: WAYPOINT, REGISTRATION NO. 3019817, REGISTERED ON 9.23.2019 (ARGENTINA) | | | Undetermined |
| 60. 1226 | TRADEMARK: WAYPOINT, REGISTRATION NO. 583693, REGISTERED ON 10.16.2018 (COLOMBIA) | | | Undetermined |
| 60. 1227 | TRADEMARK: WAYPOINT, REGISTRATION NO. 5885735, REGISTERED ON 10.15.2019 (UNITED STATES OF AMERICA) | | | Undetermined |
| 60. 1228 | TRADEMARK: WAYPOINT, REGISTRATION NO. 5971031, REGISTERED ON 8.10.2017 (JAPAN) | | | Undetermined |
| 60. 1229 | TRADEMARK: WAYPOINT, REGISTRATION NO. 630092016, REGISTERED ON 2.21.2017 (SWITZERLAND) | | | Undetermined |
| 60. 1230 | TRADEMARK: WAYPOINT, REGISTRATION NO. 912034661, REGISTERED ON 8.7.2018 (BRAZIL) | | | Undetermined |
| 60. 1231 | TRADEMARK: WAYPOINT, REGISTRATION NO. 912034726, REGISTERED ON 11.13.2018 (BRAZIL) | | | Undetermined |
| 60. 1232 | TRADEMARK: WAYPOINT, REGISTRATION NO. 912034750, REGISTERED ON 8.7.2018 (BRAZIL) | | | Undetermined |
| 60. 1233 | TRADEMARK: WAYPOINT, REGISTRATION NO. TMA090938, REGISTERED ON 1.5.2021 (CANADA) | | | Undetermined |
| 60. 1234 | TRADEMARK: WAYPOINT, REGISTRATION NO. UK00915948193, REGISTERED ON 9.16.2017 (UNITED KINGDOM) | | | Undetermined |
| 60. 1235 | TRADEMARK: WEEDIQUETTE, APPLICATION NO. 90547212 (UNITED STATES OF AMERICA) | | | Undetermined |
| 60. 1236 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 015380876, REGISTERED ON 12.28.2016 (EUTM) | | | Undetermined |
| 60. 1237 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 1017283, REGISTERED ON 11.3.2015 (NEW ZEALAND) | | | Undetermined |
| 60. 1238 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 13915814, REGISTERED ON 9.15.2015 (EUTM) | | | Undetermined |
| 60. 1239 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 1571045, REGISTERED ON 9.9.2015 (MEXICO) | | | Undetermined |
| 60. 1240 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 1571046, REGISTERED ON 9.9.2015 (MEXICO) | | | Undetermined |
| 60. 1241 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 1685968, REGISTERED ON 10.28.2015 (AUSTRALIA) | | | Undetermined |
| 60. 1242 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 16956169, REGISTERED ON 7.21.2016 (CHINA) | | | Undetermined |

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | |
| --- | --- | --- |
| 60. 1243 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 2015/09107, REGISTERED ON 10.25.2017 (SOUTH AFRICA) | Undetermined |
| 60. 1244 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 2015/09108, REGISTERED ON 10.28.2019 (SOUTH AFRICA) | Undetermined |
| 60. 1245 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 2839641, REGISTERED ON 9.29.2016 (ARGENTINA) | Undetermined |
| 60. 1246 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 2839642, REGISTERED ON 9.29.2016 (ARGENTINA) | Undetermined |
| 60. 1247 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 529498, REGISTERED ON 12.22.2015 (COLOMBIA) | Undetermined |
| 60. 1248 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 5453883, REGISTERED ON 4.24.2018 (UNITED STATES OF AMERICA) | Undetermined |
| 60. 1249 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 5939986, REGISTERED ON 4.14.2017 (JAPAN) | Undetermined |
| 60. 1250 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 674629, REGISTERED ON 6.23.2015 (SWITZERLAND) | Undetermined |
| 60. 1251 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 909223297, REGISTERED ON 8.15.2017 (BRAZIL) | Undetermined |
| 60. 1252 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. 909223319, REGISTERED ON 8.15.2017 (BRAZIL) | Undetermined |
| 60. 1253 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. TMA995391, REGISTERED ON 4.26.2018 (CANADA) | Undetermined |
| 60. 1254 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. UK00913915814, REGISTERED ON 9.15.2015 (UNITED KINGDOM) | Undetermined |
| 60. 1255 | TRADEMARK: WEEDIQUETTE, REGISTRATION NO. UK00915380876, REGISTERED ON 12.28.2016 (UNITED KINGDOM) | Undetermined |

**61.   Internet domain names and websites**

| | | |
| --- | --- | --- |
| 61. 1 | 08000869153.COM | Undetermined |
| 61. 2 | 100PERCENTME.DE | Undetermined |
| 61. 3 | 70LEONARDST.COM | Undetermined |
| 61. 4 | 70LEONARDSTREET.COM | Undetermined |
| 61. 5 | 7DWP.COM | Undetermined |
| 61. 6 | AD-VICE.BIZ | Undetermined |
| 61. 7 | ADVICEWORLDWIDE.NET | Undetermined |
| 61. 8 | AGIRLWALKSHOME.COM | Undetermined |
| 61. 9 | AGIRLWALKSHOMEALONEATNIGHT.COM | Undetermined |
| 61. 10 | ALLTHESESLEEPLESSNIGHTS.COM | Undetermined |
| 61. 11 | ALLTHISMAYHEM.COM | Undetermined |

Vice Media LLC                                                          Case Number:          **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| 61. 12 | A-MUSE.CO | | Undetermined |
| --- | --- | --- | --- |
| 61. 13 | AMUSE.LIFE | | Undetermined |
| 61. 14 | AMUSE.TV | | Undetermined |
| 61. 15 | AMUSE.WORLD | | Undetermined |
| 61. 16 | ARTFORFREEDOM.COM | | Undetermined |
| 61. 17 | ASTRO.GUIDE | | Undetermined |
| 61. 18 | BABYVICE.COM | | Undetermined |
| 61. 19 | BABYVICE.NET | | Undetermined |
| 61. 20 | BACKSTREETBOYSTHEMOVIE.CO.UK | | Undetermined |
| 61. 21 | BACKSTREETBOYSTHEMOVIE.COM | | Undetermined |
| 61. 22 | BARTENDERSTORI.ES | | Undetermined |
| 61. 23 | BEER-BEER.BEER | | Undetermined |
| 61. 24 | BROADLY.TV | | Undetermined |
| 61. 25 | BROADLYASTROLOGY.COM | | Undetermined |
| 61. 26 | BROADLYHOROSCOPES.COM | | Undetermined |
| 61. 27 | BSBTHEMOVIE.CO.UK | | Undetermined |
| 61. 28 | BSBTHEMOVIE.COM | | Undetermined |
| 61. 29 | CLIFFORDBENSKI.COM | | Undetermined |
| 61. 30 | COLLECTIVELYPROJECT.COM | | Undetermined |
| 61. 31 | CREATORSOFTHEFUTURE.COM | | Undetermined |
| 61. 32 | CREATORSOFTHEFUTURE.TV | | Undetermined |
| 61. 33 | CREATORSPROJECT.CO.UK | | Undetermined |
| 61. 34 | CREATORSPROJECT.COM | | Undetermined |
| 61. 35 | CREATORSPROJECT.DE | | Undetermined |
| 61. 36 | DAILYVICE.CA | | Undetermined |
| 61. 37 | DAILYVICE.COM | | Undetermined |
| 61. 38 | DAISYBELLEFILMS.COM | | Undetermined |
| 61. 39 | DANAMADEPRODUCTION.COM | | Undetermined |
| 61. 40 | DESUSANDMERO.COM | | Undetermined |
| 61. 41 | DESUSMERO.COM | | Undetermined |
| 61. 42 | DESUS-MERO.COM | | Undetermined |
| 61. 43 | DOSANDDONTSAPP.COM | | Undetermined |
| 61. 44 | EASTENTERTAINMENT.CO.UK | | Undetermined |
| 61. 45 | EASTENTERTAINMENT.TV | | Undetermined |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 61. 46 | EDWYNCOLLINSFILM.CO.UK | | | | Undetermined |
| 61. 47 | EDWYNCOLLINSFILM.COM | | | | Undetermined |
| 61. 48 | ENDANDIT.NL | | | | Undetermined |
| 61. 49 | EXPERIENCEULTRABOOK.COM | | | | Undetermined |
| 61. 50 | FIGHTLAND.COM | | | | Undetermined |
| 61. 51 | FLAB.BE | | | | Undetermined |
| 61. 52 | FLABBER.COM | | | | Undetermined |
| 61. 53 | FLABBER.NET | | | | Undetermined |
| 61. 54 | FLABBER.NL | | | | Undetermined |
| 61. 55 | FLABBER.TV | | | | Undetermined |
| 61. 56 | GANGSOFLONDON.BIZ | | | | Undetermined |
| 61. 57 | GANGSOFLONDON.CO | | | | Undetermined |
| 61. 58 | GANGSOFLONDON.COM | | | | Undetermined |
| 61. 59 | GANGSOFLONDON.INFO | | | | Undetermined |
| 61. 60 | GANGSOFLONDON.NET | | | | Undetermined |
| 61. 61 | GANGSOFLONDON.ORG | | | | Undetermined |
| 61. 62 | GANGSOFLONDON.TV | | | | Undetermined |
| 61. 63 | GANGSOFLONDONTV.BIZ | | | | Undetermined |
| 61. 64 | GANGSOFLONDONTV.CO | | | | Undetermined |
| 61. 65 | GANGSOFLONDONTV.CO.UK | | | | Undetermined |
| 61. 66 | GANGSOFLONDONTV.COM | | | | Undetermined |
| 61. 67 | GANGSOFLONDONTV.INFO | | | | Undetermined |
| 61. 68 | GANGSOFLONDONTV.NET | | | | Undetermined |
| 61. 69 | GANGSOFLONDONTV.ORG | | | | Undetermined |
| 61. 70 | GANGSOFLONDONTV.TV | | | | Undetermined |
| 61. 71 | GANGSOFLONDONTVDRAMA.BIZ | | | | Undetermined |
| 61. 72 | GANGSOFLONDONTVDRAMA.CO.UK | | | | Undetermined |
| 61. 73 | GANGSOFLONDONTVDRAMA.COM | | | | Undetermined |
| 61. 74 | GANGSOFLONDONTVDRAMA.INFO | | | | Undetermined |
| 61. 75 | GANGSOFLONDONTVDRAMA.NET | | | | Undetermined |
| 61. 76 | GANGSOFLONDONTVDRAMA.ORG | | | | Undetermined |
| 61. 77 | GANGSOFLONDONTVDRAMA.TV | | | | Undetermined |
| 61. 78 | GIFTEDPICTURES.CO.UK | | | | Undetermined |
| 61. 79 | GIFTEDPICTURES.UK | | | | Undetermined |

**Vice Media LLC**                                                         Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 61.  80 | GIRLWALKSHOME.COM | | | Undetermined |
| 61.  81 | HAVETHEROBOTSWON.COM | | | Undetermined |
| 61.  82 | HEAVYMETALINBAGHDAD.COM | | | Undetermined |
| 61.  83 | HELLONSA.COM | | | Undetermined |
| 61.  84 | HMIBTHEMOVIE.COM | | | Undetermined |
| 61.  85 | HOUSEPARTI.ES | | | Undetermined |
| 61.  86 | I-D.CO | | | Undetermined |
| 61.  87 | I-DEAS.STUDIO | | | Undetermined |
| 61.  88 | I-DMAGAZINE.COM | | | Undetermined |
| 61.  89 | I-DONLINE.CO.UK | | | Undetermined |
| 61.  90 | INYOURVOICEINYOURHEART.CO.UK | | | Undetermined |
| 61.  91 | INYOURVOICEINYOURHEART.COM | | | Undetermined |
| 61.  92 | ISMOKEWEED.COM | | | Undetermined |
| 61.  93 | IYVIYH.CO.UK | | | Undetermined |
| 61.  94 | IYVIYH.COM | | | Undetermined |
| 61.  95 | LAREYNA.COM | | | Undetermined |
| 61.  96 | LOVEWHATYOUFILM.COM | | | Undetermined |
| 61.  97 | LOVEWHATYOUFILMFEST.COM | | | Undetermined |
| 61.  98 | MBD.TV | | | Undetermined |
| 61.  99 | MEDIAPLANNERTOOL.COM | | | Undetermined |
| 61.  100 | MISTERTACHYON.CA | | | Undetermined |
| 61.  101 | MISTERTACHYON.COM | | | Undetermined |
| 61.  102 | MOTHERBOARD.CLUB | | | Undetermined |
| 61.  103 | MOTHERBOARD.TV | | | Undetermined |
| 61.  104 | MOTHERBOARD.WEBSITE | | | Undetermined |
| 61.  105 | MRTACHYON.CA | | | Undetermined |
| 61.  106 | MRTACHYON.COM | | | Undetermined |
| 61.  107 | MUNCHIES.TV | | | Undetermined |
| 61.  108 | MUNCHIESRECIPES.COM | | | Undetermined |
| 61.  109 | MUNCHIESRECIPES.US | | | Undetermined |
| 61.  110 | NOGREATERLAW.COM | | | Undetermined |
| 61.  111 | NOGREATERLAW.INFO | | | Undetermined |
| 61.  112 | NOGREATERLAW.NET | | | Undetermined |
| 61.  113 | NOGREATERLAW.ORG | | | Undetermined |

Vice Media LLC                                                    Case Number:          **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 61. 114 | NOISEY.COM | | | Undetermined |
| 61. 115 | NOISEY.NET | | | Undetermined |
| 61. 116 | NOISEY.TV | | | Undetermined |
| 61. 117 | NOIZEY.COM | | | Undetermined |
| 61. 118 | OBL.BEER | | | Undetermined |
| 61. 119 | OBLBEER.CO.UK | | | Undetermined |
| 61. 120 | OBLBEER.COM | | | Undetermined |
| 61. 121 | OFFICIALVICE.COM | | | Undetermined |
| 61. 122 | OLDBLUELAST.BEER | | | Undetermined |
| 61. 123 | OLDBLUELAST.COM | | | Undetermined |
| 61. 124 | OLDBLUELASTBEER.CO.UK | | | Undetermined |
| 61. 125 | OLDBLUELASTBEER.COM | | | Undetermined |
| 61. 126 | OLDBLUELASTDATABASE.COM | | | Undetermined |
| 61. 127 | ORALLYADVANCED.COM | | | Undetermined |
| 61. 128 | PARADISE.INDUSTRIES | | | Undetermined |
| 61. 129 | PARTYFINDANNEE.COM | | | Undetermined |
| 61. 130 | POWDERANDRAILS.COM | | | Undetermined |
| 61. 131 | PUL.SE | | | Undetermined |
| 61. 132 | PULSECOMMERCIALS.COM | | | Undetermined |
| 61. 133 | PULSEFILMS.BIZ | | | Undetermined |
| 61. 134 | PULSEFILMS.CO | | | Undetermined |
| 61. 135 | PULSEFILMS.CO.UK | | | Undetermined |
| 61. 136 | PULSEFILMS.CO.UK | | | Undetermined |
| 61. 137 | PULSEFILMS.COM | | | Undetermined |
| 61. 138 | PULSEFILMS.COM | | | Undetermined |
| 61. 139 | PULSEFILMS.EU | | | Undetermined |
| 61. 140 | PULSEFILMS.FR | | | Undetermined |
| 61. 141 | PULSEFILMS.INFO | | | Undetermined |
| 61. 142 | PULSEFILMS.IT | | | Undetermined |
| 61. 143 | PULSEFILMS.IT | | | Undetermined |
| 61. 144 | PULSEFILMS.LONDON | | | Undetermined |
| 61. 145 | PULSEFILMS.NET | | | Undetermined |
| 61. 146 | PULSEFILMS.ORG | | | Undetermined |
| 61. 147 | PULSEFILMS.TV | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61. 148 | PULSEFILMS.UK | | Undetermined |
| 61. 149 | PULSEFILMS.US | | Undetermined |
| 61. 150 | PUREVICE.COM | | Undetermined |
| 61. 151 | PUTMEINTHEYTMAS.COM | | Undetermined |
| 61. 152 | RE-ISSUED.CO | | Undetermined |
| 61. 153 | ROBOTS.TECHNOLOGY | | Undetermined |
| 61. 154 | SHANESMITH.INFO | | Undetermined |
| 61. 155 | SHANESMITHVICE.COM | | Undetermined |
| 61. 156 | SHOTBYKERN.COM | | Undetermined |
| 61. 157 | SHUTUPANDPLAYTHEHITS.CO.UK | | Undetermined |
| 61. 158 | SHUTUPANDPLAYTHEHITS.COM | | Undetermined |
| 61. 159 | SIDELINERS.COM | | Undetermined |
| 61. 160 | SMORGXVICE.COM | | Undetermined |
| 61. 161 | SPRINGBREAKERS4EVA.COM | | Undetermined |
| 61. 162 | STORIESSTUDIO.APP | | Undetermined |
| 61. 163 | STORIESSTUDIO.IO | | Undetermined |
| 61. 164 | SUMMERINTODUST.COM | | Undetermined |
| 61. 165 | SUMMERTODUST.COM | | Undetermined |
| 61. 166 | THECREATORSPROJECT.CO.UK | | Undetermined |
| 61. 167 | THECREATORSPROJECT.COM | | Undetermined |
| 61. 168 | THEDIRTIES.CO.UK | | Undetermined |
| 61. 169 | THEDIRTIESMOVIE.CO.UK | | Undetermined |
| 61. 170 | THEDIRTIESMOVIE.COM | | Undetermined |
| 61. 171 | THEGLOWUP.LIVE | | Undetermined |
| 61. 172 | THELIBERTINESFILM.CO.UK | | Undetermined |
| 61. 173 | THELIBERTINESFILM.COM | | Undetermined |
| 61. 174 | THELIBERTINESFILM.FR | | Undetermined |
| 61. 175 | THELIBERTINESFILM.UK | | Undetermined |
| 61. 176 | THEPOSSIBILITIES.CO.UK | | Undetermined |
| 61. 177 | THERESORATIONOFEDWYNCOLLINS.CO.UK | | Undetermined |
| 61. 178 | THERESORATIONOFEDWYNCOLLINS.COM | | Undetermined |
| 61. 179 | THERIDEFILM.COM | | Undetermined |
| 61. 180 | THEULTRABOOKEXPERIENCE.COM | | Undetermined |
| 61. 181 | THEUNFILTEREDHISTORYTOUR.COM | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|----------|------------------------------------------------|

| 61. 182 | THEVICEGUIDETOEVERYTHING.COM | Undetermined |
| 61. 183 | THEVICEGUIDETOFILM.COM | Undetermined |
| 61. 184 | THEVICEGUIDETOMUSIC.COM | Undetermined |
| 61. 185 | THEVICEGUIDETOTRAVEL.COM | Undetermined |
| 61. 186 | THEVICESHOW.COM | Undetermined |
| 61. 187 | THUUMP.COM | Undetermined |
| 61. 188 | TONIC.FITNESS | Undetermined |
| 61. 189 | TONIC.RECIPES | Undetermined |
| 61. 190 | TONICBYVICE.COM | Undetermined |
| 61. 191 | TONICBYVICE.ME | Undetermined |
| 61. 192 | TONICVICE.COM | Undetermined |
| 61. 193 | TROPHYTHEFILM.COM | Undetermined |
| 61. 194 | TROPHYTHEFILM.INFO | Undetermined |
| 61. 195 | TROPHYTHEFILM.NET | Undetermined |
| 61. 196 | TROPHYTHEFILM.ORG | Undetermined |
| 61. 197 | UBOTHERED.LIVE | Undetermined |
| 61. 198 | ULTRABOOKEXPERIENCE.COM | Undetermined |
| 61. 199 | UNITEPRODUCTIONS.CO.UK | Undetermined |
| 61. 200 | UNITEPRODUCTIONS.NET | Undetermined |
| 61. 201 | UNITEPRODUCTIONS.ORG | Undetermined |
| 61. 202 | UNITEPRODUCTIONS.TV | Undetermined |
| 61. 203 | VBS.COM | Undetermined |
| 61. 204 | VBS.TV | Undetermined |
| 61. 205 | VBSTV.COM | Undetermined |
| 61. 206 | VICE.ACADEMY | Undetermined |
| 61. 207 | VICE.CLOTHING | Undetermined |
| 61. 208 | VICE.CLOUD | Undetermined |
| 61. 209 | VICE.COM | Undetermined |
| 61. 210 | VICE.COMMUNITY | Undetermined |
| 61. 211 | VICE.COOL | Undetermined |
| 61. 212 | VICE.DE | Undetermined |
| 61. 213 | VICE.GRAPHICS | Undetermined |
| 61. 214 | VICE.IM | Undetermined |
| 61. 215 | VICE.LIVE | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| 61. | 216 | VICE.MEDIA | | | Undetermined |
|---|---|---|---|---|---|
| 61. | 217 | VICE.MONEY | | | Undetermined |
| 61. | 218 | VICE.NET | | | Undetermined |
| 61. | 219 | VICE.NEWS | | | Undetermined |
| 61. | 220 | VICE.NINJA | | | Undetermined |
| 61. | 221 | VICE.NL | | | Undetermined |
| 61. | 222 | VICE.NU | | | Undetermined |
| 61. | 223 | VICE.PHOTOGRAPHY | | | Undetermined |
| 61. | 224 | VICE.PRODUCTIONS | | | Undetermined |
| 61. | 225 | VICE.ROCKS | | | Undetermined |
| 61. | 226 | VICE.SHOW | | | Undetermined |
| 61. | 227 | VICE.TEAM | | | Undetermined |
| 61. | 228 | VICE.TECHNOLOGY | | | Undetermined |
| 61. | 229 | VICE.TODAY | | | Undetermined |
| 61. | 230 | VICE.VIDEO | | | Undetermined |
| 61. | 231 | VICE.WATCH | | | Undetermined |
| 61. | 232 | VICE.WORLD | | | Undetermined |
| 61. | 233 | VICEASTROGUIDE.COM | | | Undetermined |
| 61. | 234 | VICEASTROLOGY.COM | | | Undetermined |
| 61. | 235 | VICEBELGIE.COM | | | Undetermined |
| 61. | 236 | VICEBELGIQUE.COM | | | Undetermined |
| 61. | 237 | VICEBELGIUM.COM | | | Undetermined |
| 61. | 238 | VICEBENELUX.COM | | | Undetermined |
| 61. | 239 | VICEBRAND.COM | | | Undetermined |
| 61. | 240 | VICEBROADCASTSYSTEM.COM | | | Undetermined |
| 61. | 241 | VICECDN.COM | | | Undetermined |
| 61. | 242 | VICECIGAR.COM | | | Undetermined |
| 61. | 243 | VICECIGARETTE.COM | | | Undetermined |
| 61. | 244 | VICECIGARS.COM | | | Undetermined |
| 61. | 245 | VICECLOTHING.COM | | | Undetermined |
| 61. | 246 | VICECLOTHING.NET | | | Undetermined |
| 61. | 247 | VICECOLOMBIA.COM | | | Undetermined |
| 61. | 248 | VICEDIGITAL.DE | | | Undetermined |
| 61. | 249 | VICE-DIGITAL.DE | | | Undetermined |

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 61. 250 | VICEENERGY.COM | Undetermined |
| 61. 251 | VICEENERGYDRINK.COM | Undetermined |
| 61. 252 | VICEEXTRA.COM | Undetermined |
| 61. 253 | VICEFASHION.COM | Undetermined |
| 61. 254 | VICEFILMS.COM | Undetermined |
| 61. 255 | VICE-FILMS.COM | Undetermined |
| 61. 256 | VICEFTP.COM | Undetermined |
| 61. 257 | VICEGUIDETOEVERYTHING.COM | Undetermined |
| 61. 258 | VICEGUIDETOTHEWORLD.COM | Undetermined |
| 61. 259 | VICEHEALTH.COM | Undetermined |
| 61. 260 | VICEJEAN.COM | Undetermined |
| 61. 261 | VICEJEANS.COM | Undetermined |
| 61. 262 | VICEJUICE.COM | Undetermined |
| 61. 263 | VICEJUICE.NET | Undetermined |
| 61. 264 | VICEKIDS.COM | Undetermined |
| 61. 265 | VICEKILLSTEXAS.COM | Undetermined |
| 61. 266 | VICELAND.CO.UK | Undetermined |
| 61. 267 | VICELAND.COM | Undetermined |
| 61. 268 | VICELAND.DE | Undetermined |
| 61. 269 | VICELAND.IN | Undetermined |
| 61. 270 | VICELAND.IT | Undetermined |
| 61. 271 | VICELAND.JP | Undetermined |
| 61. 272 | VICELAND.ONLINE | Undetermined |
| 61. 273 | VICELAND.SOLUTIONS | Undetermined |
| 61. 274 | VICELAND.TV | Undetermined |
| 61. 275 | VICELAND.UK | Undetermined |
| 61. 276 | VICELAND.VIDEO | Undetermined |
| 61. 277 | VICELANDB.US | Undetermined |
| 61. 278 | VICEMAG.COM | Undetermined |
| 61. 279 | VICE-MAG.COM | Undetermined |
| 61. 280 | VICEMAGAZINE.COM | Undetermined |
| 61. 281 | VICEMEDIA.TOOLS | Undetermined |
| 61. 282 | VICEMEDIAGROUP.COM | Undetermined |
| 61. 283 | VICEMEDIAWORLDWIDE.COM | Undetermined |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| 61. 284 | VICEMEXICO.COM | Undetermined |
|---|---|---|
| 61. 285 | VICEMONEY.BE | Undetermined |
| 61. 286 | VICEMONEY.CA | Undetermined |
| 61. 287 | VICEMONEY.COM | Undetermined |
| 61. 288 | VICEMONEY.NL | Undetermined |
| 61. 289 | VICEMUSICPUBLISHING.COM | Undetermined |
| 61. 290 | VICENEWS.CO | Undetermined |
| 61. 291 | VICENEWS.CO.UK | Undetermined |
| 61. 292 | VICENEWS.COM | Undetermined |
| 61. 293 | VICE-NEWS.COM | Undetermined |
| 61. 294 | VICENEWS.GRAPHICS | Undetermined |
| 61. 295 | VICENEWS.NL | Undetermined |
| 61. 296 | VICENEWS.SOCIAL | Undetermined |
| 61. 297 | VICENEWS.STUDIO | Undetermined |
| 61. 298 | VICENEWS.TOOLS | Undetermined |
| 61. 299 | VICENEWS.TV | Undetermined |
| 61. 300 | VICENEWS.VIDEO | Undetermined |
| 61. 301 | VICENEWSTONIGHT.CO.UK | Undetermined |
| 61. 302 | VICENEWSTONIGHT.COM | Undetermined |
| 61. 303 | VICENEWSTONIGHT.NET | Undetermined |
| 61. 304 | VICENEWSTONIGHT.ORG | Undetermined |
| 61. 305 | VICENIGHTMARKET.COM | Undetermined |
| 61. 306 | VICEONHBO.COM | Undetermined |
| 61. 307 | VICEONLINE.COM | Undetermined |
| 61. 308 | VICEONLINE.NET | Undetermined |
| 61. 309 | VICEONTV.COM | Undetermined |
| 61. 310 | VICEOPS.NET | Undetermined |
| 61. 311 | VICERECOMMENDS.COM | Undetermined |
| 61. 312 | VICERECORDINGS.COM | Undetermined |
| 61. 313 | VICE-RECORDINGS.COM | Undetermined |
| 61. 314 | VICERECORDS.COM | Undetermined |
| 61. 315 | VICESAVESTEXAS.COM | Undetermined |
| 61. 316 | VICE-SITE.NET | Undetermined |
| 61. 317 | VICESPAIN.COM | Undetermined |

**Vice Media LLC**                                                    Case Number:      **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| 61. | 318 | VICESPORT.COM | | | Undetermined |
|---|---|---|---|---|---|
| 61. | 319 | VICESPORTS.COM | | | Undetermined |
| 61. | 320 | VICESPORTS.DE | | | Undetermined |
| 61. | 321 | VICESPORTS.NL | | | Undetermined |
| 61. | 322 | VICESPORTS.TV | | | Undetermined |
| 61. | 323 | VICESTUDIOS.CO.UK | | | Undetermined |
| 61. | 324 | VICESTUDIOS.NL | | | Undetermined |
| 61. | 325 | VICESTUDIOS.TV | | | Undetermined |
| 61. | 326 | VICESTUDIOS.UK | | | Undetermined |
| 61. | 327 | VICESTUDIOSBENELUX.COM | | | Undetermined |
| 61. | 328 | VICESTUDIOSUK.CO.UK | | | Undetermined |
| 61. | 329 | VICESTUDIOSUK.COM | | | Undetermined |
| 61. | 330 | VICESTUDIOSUK.TV | | | Undetermined |
| 61. | 331 | VICESUCKS.COM | | | Undetermined |
| 61. | 332 | VICETODAY.CA | | | Undetermined |
| 61. | 333 | VICETODAY.COM | | | Undetermined |
| 61. | 334 | VICETONIC.COM | | | Undetermined |
| 61. | 335 | VICETV.BE | | | Undetermined |
| 61. | 336 | VICETV.COM | | | Undetermined |
| 61. | 337 | VICETV.NL | | | Undetermined |
| 61. | 338 | VICETVCATALOGUE.COM | | | Undetermined |
| 61. | 339 | VICE-US.COM | | | Undetermined |
| 61. | 340 | VICEUSA.COM | | | Undetermined |
| 61. | 341 | VICEUSA.NET | | | Undetermined |
| 61. | 342 | VICE-VOICES.COM | | | Undetermined |
| 61. | 343 | VICEVOICES.NET | | | Undetermined |
| 61. | 344 | VICEWATER.COM | | | Undetermined |
| 61. | 345 | VICEWEED.COM | | | Undetermined |
| 61. | 346 | VICEWEEDS.COM | | | Undetermined |
| 61. | 347 | VICEWORLD.NEWS | | | Undetermined |
| 61. | 348 | VILLAIN-LLC.COM | | | Undetermined |
| 61. | 349 | VIRTUE.FAMILY | | | Undetermined |
| 61. | 350 | VIRTUECHITCHAT.COM | | | Undetermined |
| 61. | 351 | VIRTUE-GROUP.COM | | | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | |
|---|---|---|
| 61. 352 | VIRTUEWORLDWIDE.COM | Undetermined |
| 61. 353 | VIRTUEWW.COM | Undetermined |
| 61. 354 | VMGCLOUD.COM | Undetermined |
| 61. 355 | VMGPOST.COM | Undetermined |
| 61. 356 | VNVPN.ORG | Undetermined |
| 61. 357 | WAYPOINTPLUS.COM | Undetermined |
| 61. 358 | WEEKENDVICE.COM | Undetermined |
| 61. 359 | WEEKENDVICENYC.COM | Undetermined |
| 61. 360 | WELCOMETOSKATEBOARDING.COM | Undetermined |
| 61. 361 | WEREWOLVESACROSSAMERICA.COM | Undetermined |
| 61. 362 | WETHROWFREETHROWS.COM | Undetermined |
| 61. 363 | XN--VCE-6UB.COM | Undetermined |
| 61. 364 | XN--VCE-JUA.COM | Undetermined |
| 61. 365 | XN--VCE-RMA.COM | Undetermined |
| 61. 366 | XN--VIC-DMA.COM | Undetermined |
| 61. 367 | XYCHELSEA.COM | Undetermined |
| 61. 368 | XYCHELSEA.NET | Undetermined |
| 61. 369 | XYCHELSEA.ORG | Undetermined |
| 61. 370 | YOUAREINVITED.DE | Undetermined |

**62.  Licenses, franchises, and royalties**

| | | |
|---|---|---|
| 62. 1 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER:  D1217100, EXPIRING NOVEMBER 30, 2024 | Undetermined |
| 62. 2 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER:  D1217101, EXPIRING NOVEMBER 30, 2024 | Undetermined |
| 62. 3 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER:  D1217102, EXPIRING NOVEMBER 30, 2024 | Undetermined |
| 62. 4 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER:  D1217114, EXPIRING NOVEMBER 30, 2024 | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 62. 5 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER: D1217115, EXPIRING NOVEMBER 30, 2024 | | | Undetermined |
|---|---|---|---|---|
| 62. 6 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER: D1217116, EXPIRING NOVEMBER 30, 2024 | | | Undetermined |
| 62. 7 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER: D1217117, EXPIRING NOVEMBER 30, 2024 | | | Undetermined |
| 62. 8 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER: D1217118, EXPIRING NOVEMBER 30, 2024 | | | Undetermined |
| 62. 9 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER: D1217119, EXPIRING NOVEMBER 30, 2024 | | | Undetermined |
| 62. 10 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER: D1217128, EXPIRING NOVEMBER 30, 2024 | | | Undetermined |
| 62. 11 | LICENSE: SWAT HELMET, SWAT/SPECIAL FORCES KEVLAR HELMET TO STOP LEVEL III-A THREATS, LEVEL IIIA RIFLE PLATES, LEVEL III CERAMIC RIFLE PLATES; LICENSE NUMBER: D1217129, EXPIRING NOVEMBER 30, 2024 | | | Undetermined |

**63.  Customer lists, mailing lists, or other compilations**

| 63. 1 | CUSTOMER LIST | | | Undetermined |
|---|---|---|---|---|

**64.  Other intangibles, or intellectual property**

| 64. 1 | INTANGIBLES IN PROCESS | | | Undetermined |
|---|---|---|---|---|
| 64. 2 | PROGRAMMING ASSET (CURRENT) | | | Undetermined |
| 64. 3 | PROGRAMMING ASSET (LONG TERM) | | | Undetermined |
| 64. 4 | VIDEO PRODUCTION CONTENT | | | Undetermined |
| 64. 5 | WEB DEVELOPMENT / R&D | | | Undetermined |

**65.  Goodwill**

| 65. 1 | GOODWILL | | | Undetermined |
|---|---|---|---|---|

Vice Media LLC                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

66. **Total of Part 10**                                                                    | Undetermined

    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☑ No

    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☐ No

    ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

Vice Media LLC                                                    Case Number:           23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

    71.1 _____    _____

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

    72.1  2017 -2019 New York State Sales Tax Refund                      $362,722

    72.2  2019 Amended New York State Excelsior tax credit                $600,337

73. **Interests in insurance policies or annuities**

    73.1  IATSE National Annuity Plan                                     Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

    74.1  _____    _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    75.1  _____    _____

76. **Trusts, equitable or future interests in property**

    76.1  _____    _____

Vice Media LLC                                                        Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 11:      All other assets**

| General description | Current value of debtor's interest |
|---|---|
| **77.   Other property of any kind not already listed Examples: Season tickets, country club membership**<br>Examples: Season tickets, country club membership | |
| 77.1    Deferred Production Expenses | $23,501,142 |
| 77.2    ERP Implementation | $9,558,416 |
| 77.3    Intercompany Loan Receivable from Non-Debtor Paradise y Funciones Creativas, S.A.P.I. de C.V. | $1,170 |
| 77.4    Intercompany Loan Receivable from Non-Debtor unTypical Films LLC | $7,500,000 |
| 77.5    Intercompany Loan Receivable from Non-Debtor Vice Holding do Brasil Ltda. | $48,000 |
| 77.6    Intercompany Loan Receivable from Non-Debtor Vice Japan G.K. | $657,751 |
| 77.7    Intercompany Loan Receivable from Non-Debtor Vice Media Asia Pacific Pte. Ltd. | $18,000 |
| 77.8    Intercompany Loan Receivable from Non-Debtor Vice Media S.A. de C.V. | $1,307,040 |
| 77.9    Intercompany Loan Receivable from Non-Debtor Vice Studios Latam S de RL de CV | $6,646 |
| 77.10   Intercompany Loan Receivable from Non-Debtor Virtue Publicidade e Comunicacao Ltda. | $747,208 |
| 77.11   Intercompany Trade Receivable from Debtor Boy Who Cried Author LLC | $68,837 |
| 77.12   Intercompany Trade Receivable from Debtor Carrot Creative LLC | $1,552,506 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**      **All other assets**

| General description | Current value of debtor's interest |
|---|---|

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
     Examples: Season tickets, country club membership

| | |
|---|---|
| 77.13  Intercompany Trade Receivable from Debtor Channel 271 Productions LLC | $1,060,448 |
| 77.14  Intercompany Trade Receivable from Debtor Clifford Benski, Inc. | Undetermined |
| 77.15  Intercompany Trade Receivable from Debtor Dana Made LLC | $3,466 |
| 77.16  Intercompany Trade Receivable from Debtor PLDM Films LLC | $4,235 |
| 77.17  Intercompany Trade Receivable from Debtor Project Change LLC | $123,021 |
| 77.18  Intercompany Trade Receivable from Debtor Refinery 29 Inc. | $16,116,552 |
| 77.19  Intercompany Trade Receivable from Debtor Vice Distribution LLC | $9,538,517 |
| 77.20  Intercompany Trade Receivable from Debtor Vice Europe Holding Limited | $187,326,170 |
| 77.21  Intercompany Trade Receivable from Debtor Vice Food LLC | $775,172 |
| 77.22  Intercompany Trade Receivable from Debtor VICE Group Holding Inc. | $29,271,301 |
| 77.23  Intercompany Trade Receivable from Debtor Vice Holding Inc. | Undetermined |
| 77.24  Intercompany Trade Receivable from Debtor Vice International Holding, Inc. | $653,320 |

Vice Media LLC                                                    Case Number:         23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

| General description | Current value of debtor's interest |
|---|---|
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| Examples: Season tickets, country club membership | |
| 77.25  Intercompany Trade Receivable from Debtor Vice Media LLC | $2,956,627 |
| 77.26  Intercompany Trade Receivable from Debtor Vice Music Publishing LLC | $952,061 |
| 77.27  Intercompany Trade Receivable from Debtor Villain LLC | $4,554,760 |
| 77.28  Intercompany Trade Receivable from Debtor Virtue Worldwide LLC | $227,025 |
| 77.29  Intercompany Trade Receivable from Debtor Visur LLC | $10,466,909 |
| 77.30  Intercompany Trade Receivable from Debtor VTV Productions, LLC | $7,644,997 |
| 77.31  Intercompany Trade Receivable from Non-Debtor Affiliate | $15,967,694 |
| 77.32  Intercompany Trade Receivable from Non-Debtor Edition Worldwide Limited | $46,305,414 |
| 77.33  Intercompany Trade Receivable from Non-Debtor Golden Heart Films LLC | $2,267,879 |
| 77.34  Intercompany Trade Receivable from Non-Debtor La Reyna Agency LLC | $1,515,428 |
| 77.35  Intercompany Trade Receivable from Non-Debtor Levelprint Limited | $731,260 |
| 77.36  Intercompany Trade Receivable from Non-Debtor Paradise Industries Limited | $393,842 |

Vice Media LLC                                                      Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

| General description | Current value of debtor's interest |
|---|---|
| **77. Other property of any kind not already listed Examples: Season tickets, country club membership** Examples: Season tickets, country club membership | |
| 77.37  Intercompany Trade Receivable from Non-Debtor Paradise y Funciones Creativas, S.A.P.I. de C.V. | $91,201 |
| 77.38  Intercompany Trade Receivable from Non-Debtor Point Sur Content Development LLC | Undetermined |
| 77.39  Intercompany Trade Receivable from Non-Debtor PT Vice Indonesia Media | $17,092 |
| 77.40  Intercompany Trade Receivable from Non-Debtor Pulse Commercials LLC | $300,000 |
| 77.41  Intercompany Trade Receivable from Non-Debtor Pulse Films Limited | $5,508,188 |
| 77.42  Intercompany Trade Receivable from Non-Debtor Refinery 29 Corp. | $74,657 |
| 77.43  Intercompany Trade Receivable from Non-Debtor Refinery 29 GmbH | Undetermined |
| 77.44  Intercompany Trade Receivable from Non-Debtor Refinery 29 Limited | $1,136,519 |
| 77.45  Intercompany Trade Receivable from Non-Debtor Resolution 400 SPV Inc. | $437,113 |
| 77.46  Intercompany Trade Receivable from Non-Debtor Seaside Productions Pty. Ltd. | $238,322 |
| 77.47  Intercompany Trade Receivable from Non-Debtor SSGM Investments Inc. | $312 |
| 77.48  Intercompany Trade Receivable from Non-Debtor Starworks, LLC | Undetermined |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**        **All other assets**

| General description | Current value of debtor's interest |
|---|---|

77.    **Other property of any kind not already listed Examples: Season tickets, country club membership**
        Examples: Season tickets, country club membership

| | |
|---|---|
| 77.49  Intercompany Trade Receivable from Non-Debtor Untypical Content Development LLC | $3,720,167 |
| 77.50  Intercompany Trade Receivable from Non-Debtor unTypical Films LLC | $1,311,224 |
| 77.51  Intercompany Trade Receivable from Non-Debtor Vice AB | $202,654 |
| 77.52  Intercompany Trade Receivable from Non-Debtor Vice Antenna B.V. | $132,124 |
| 77.53  Intercompany Trade Receivable from Non-Debtor Vice Antenna SRL | $66,519 |
| 77.54  Intercompany Trade Receivable from Non-Debtor Vice ApS | $1,430,804 |
| 77.55  Intercompany Trade Receivable from Non-Debtor Vice Arabia FZ LLC | Undetermined |
| 77.56  Intercompany Trade Receivable from Non-Debtor Vice Arabia Limited | $136,614 |
| 77.57  Intercompany Trade Receivable from Non-Debtor Vice Australia Pty. Ltd. | $3,783,515 |
| 77.58  Intercompany Trade Receivable from Non-Debtor Vice Australia Unit Trust | $191,347 |
| 77.59  Intercompany Trade Receivable from Non-Debtor Vice Austria GmbH | Undetermined |
| 77.60  Intercompany Trade Receivable from Non-Debtor Vice Belgium BV | $65,407 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

| General description | Current value of debtor's interest |
|---|---|
| **77.   Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| Examples: Season tickets, country club membership | |
| 77.61  Intercompany Trade Receivable from Non-Debtor Vice Benelux B.V. | $982,838 |
| 77.62  Intercompany Trade Receivable from Non-Debtor Vice Benelux TV B.V. | $2,000 |
| 77.63  Intercompany Trade Receivable from Non-Debtor Vice Colombia S.A.S. | $297,841 |
| 77.64  Intercompany Trade Receivable from Non-Debtor Vice Cono Sur S.R.L. | $228,606 |
| 77.65  Intercompany Trade Receivable from Non-Debtor Vice Creative Services Middle East and North Africa for Media | $484,174 |
| 77.66  Intercompany Trade Receivable from Non-Debtor Vice DACH GmbH | $1,870 |
| 77.67  Intercompany Trade Receivable from Non-Debtor Vice France SARL | $447,588 |
| 77.68  Intercompany Trade Receivable from Non-Debtor Vice France TV Limited | Undetermined |
| 77.69  Intercompany Trade Receivable from Non-Debtor Vice Greece S.A. | $14,443 |
| 77.70  Intercompany Trade Receivable from Non-Debtor Vice Holding do Brasil Ltda. | $167,844 |
| 77.71  Intercompany Trade Receivable from Non-Debtor Vice Iberia Media Group SL | Undetermined |
| 77.72  Intercompany Trade Receivable from Non-Debtor Vice Indonesia Holding Pte. Ltd. | Undetermined |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**      **All other assets**

| General description | Current value of debtor's interest |
|---|---|

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
     Examples: Season tickets, country club membership

| | |
|---|---|
| 77.73  Intercompany Trade Receivable from Non-Debtor Vice Italia S.R.L. | $673,331 |
| 77.74  Intercompany Trade Receivable from Non-Debtor Vice Japan G.K. | $1,114,417 |
| 77.75  Intercompany Trade Receivable from Non-Debtor Vice LOC Limited | Undetermined |
| 77.76  Intercompany Trade Receivable from Non-Debtor Vice Media (India) Private Limited | Undetermined |
| 77.77  Intercompany Trade Receivable from Non-Debtor Vice Media Asia Pacific Pte. Ltd. | $2,529,131 |
| 77.78  Intercompany Trade Receivable from Non-Debtor Vice Media Canada Inc. | Undetermined |
| 77.79  Intercompany Trade Receivable from Non-Debtor Vice Media d.o.o | $883 |
| 77.80  Intercompany Trade Receivable from Non-Debtor Vice Media Distribution (Canada) Inc. | $1,386,593 |
| 77.81  Intercompany Trade Receivable from Non-Debtor Vice Media France SARL | $47,790 |
| 77.82  Intercompany Trade Receivable from Non-Debtor Vice Media GmbH | $827,286 |
| 77.83  Intercompany Trade Receivable from Non-Debtor Vice Media Japan K.K. | $2,793,956 |
| 77.84  Intercompany Trade Receivable from Non-Debtor Vice Media S.A. de C.V. | $3,143,556 |

**Vice Media LLC**                                                    Case Number:      **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

| General description | Current value of debtor's interest |
| --- | --- |
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| Examples: Season tickets, country club membership | |
| 77.85  Intercompany Trade Receivable from Non-Debtor Vice New Zealand Ltd | $78,894 |
| 77.86  Intercompany Trade Receivable from Non-Debtor Vice Poland Sp.z.o.o. | Undetermined |
| 77.87  Intercompany Trade Receivable from Non-Debtor Vice Produtora de Video Ltda. | $16,251 |
| 77.88  Intercompany Trade Receivable from Non-Debtor Vice Studio Canada Inc. | $17,626,085 |
| 77.89  Intercompany Trade Receivable from Non-Debtor Vice Studio Canada Inc. - TV PROD | $818,970 |
| 77.90  Intercompany Trade Receivable from Non-Debtor Vice Studios Latam S de RL de CV | $250,405 |
| 77.91  Intercompany Trade Receivable from Non-Debtor Vice Switzerland GmbH | $16,018 |
| 77.92  Intercompany Trade Receivable from Non-Debtor Vice Television Networks, LLC | $9,128,723 |
| 77.93  Intercompany Trade Receivable from Non-Debtor Vice UK Limited | $2,299,518 |
| 77.94  Intercompany Trade Receivable from Non-Debtor Vice UK Studios Limited | $392,921 |
| 77.95  Intercompany Trade Receivable from Non-Debtor Vice UK TV Limited | Undetermined |
| 77.96  Intercompany Trade Receivable from Non-Debtor Virtue Austria GmbH | $2,795 |

**Vice Media LLC**                                                                                    **Case Number:**              **23-10737**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|
| | |

77.    **Other property of any kind not already listed Examples: Season tickets, country club membership**
         Examples: Season tickets, country club membership

| 77.97  Intercompany Trade Receivable from Non-Debtor Virtue Publicidade e Comunicacao Ltda. | $1,289,570 |
|---|---|

78.    **Total of Part 11**
         Add lines 71 through 77. Copy the total to line 90.

| | $450,693,943 |
|---|---|

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Vice Media LLC                                                    Case Number:          23-10737

## Schedule A/B: Assets — Real and Personal Property

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $20,993,701 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $9,089,190 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $46,658,215 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $2,581,569 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $369,240 | | |
| 88. Real property. Copy line 56, Part 9. | | $114,105 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $450,693,943 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $530,385,858 | b.. $114,105 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                         $530,499,964

**Vice Media LLC**                                                                                       **Case Number:**      **23-10737**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

### Part 1:       List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Secured Debt**

| | Creditor's Name and Mailing Address | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN ATTN: DAVID M. FELDMAN, MICHAEL S. NEUMEISTER, AND TOMMY SCHEFFER GIBSON, DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK, NY 10166 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: FIRST-PRIORITY SECURITY INTEREST IN SUBSTANTIALLY ALL OF THE PROPERTY AND ASSETS OF THE DEBTORS | ☑ | ☑ | ☐ | $251,208,197 | UNDETERMINED |
| 2.2 | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS ATTN: DAVID M. FELDMAN, MICHAEL S. NEUMEISTER, AND TOMMY SCHEFFER GIBSON, DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK, NY 10166 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: FIRST-PRIORITY SECURITY INTEREST IN SUBSTANTIALLY ALL OF THE PROPERTY AND ASSETS OF THE DEBTORS | ☑ | ☑ | ☐ | $226,231,249 | UNDETERMINED |

**Vice Media LLC**                                                                                                  **Case Number:**      **23-10737**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.3**   JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 ATTN: DAREN W. PERKINS, EXECUTIVE DIRECTOR & ASSISTANT GENERAL COUNSEL COMMERCIAL BANKING 8181 COMMUNICATIONS PARKWAY, BLDG B, 5TH FLOOR PLANO, TX | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: GUARANTEED BY SEVERAL AFFILIATES OF VEHL, INCLUDING DEBTORS VICE PARENT AND VICE MEDIA, LLC | ☑ | ☑ | ☐ | $9,841,275 | UNDETERMINED |

**Secured Debt Total:**    $487,280,721

**Vice Media LLC**                                                                                                          **Case Number:**      **23-10737**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC and Other Liens** | | | | | | | | | |
| 2.4  HULU, LLC<br>2500 BROADWAY<br>2ND FLOOR<br>SANTA MONICA, CA 90404 | ☐ | ☐ | ☐ | DATE: 4/4/2019<br><br>LIEN DESCRIPTION: LIENHOLDER, FILE NO. 20192327109 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5  WILMINGTON TRUST, N.A., AS COLLATERAL AGENT<br>50 SOUTH 6TH STREET<br>SUITE 1290<br>MINNEAPOLIS, MN 55408 | ☐ | ☐ | ☐ | DATE: 5/3/2019<br><br>LIEN DESCRIPTION: LIENHOLDER, FILE NO. 20193089419 | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

UCC and Other Liens Total:

**Vice Media LLC**                                                                                         **Case Number:**          **23-10737**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$487,280,721**

**Vice Media LLC**                                                    Case Number:          **23-10737**

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.1** AGENCE DU REVENU DU CANADA 4695 12TH AVENUE, SHAWINIGAN-SUD TAX CENTER SHAWINIGAN-SUD, QC G9N 7S6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.2** AMSTERDAM TAXES PO BOX 23475 AMSTERDAM DZ 1100 NETHERLANDS | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.3** CA DEPT. OF TAX & FINANCE PO BOX 942840 SACRAMENTO, CA 94240-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.5** CANADA REVENUE AGENCY PRINCE EDWARD ISLAND TAX CENTRE, 275 POPE ROAD SUMMERSIDE, PE C1N 6A2 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.6** CANADA REVENUE AGENCY SUDBURY TAX CENTRE, POST OFFICE BOX 20000, STATION A SUDBURY, ON P3A 5C1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.4** CANADA REVENUE AGENCY WINNIPEG TAX CENTRE, POST OFFICE BOX 14000, STATION MAIN WINNIPEG, MB R3C 3M2 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.7** CANADIAN RADIO-TELEVISION AND TELECOMMUNICATIONS COMMISSION OTTAWA K1A 0N2 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                                                 Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.10** CITY OF AMSTERDAM DISTRICT OF OOST - ORANJE-VRIJSTAATPLEIN 2 AMSTERDAM 1093 NG NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.15** CITY OF AMSTERDAM CENTRE DISTRICT - AMSTEL 1 AMSTERDAM 1011 PN NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.12** CITY OF AMSTERDAM DISTRICT OF ZUID - PRESIDENT KENNEDYLAAN 923 AMSTERDAM 1079 MZ NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.13** CITY OF AMSTERDAM DISTRICT OF ZUIDOOST - ANTON DE KOMPLEIN 150 AMSTERDAM 1102 CW NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.9** CITY OF AMSTERDAM DISTRICT OF NIEUW-WEST - OSDORPPLEIN 946 AMSTERDAM 1068 TD NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.8** CITY OF AMSTERDAM DISTRICT OF NOORD - BUIKSLOTERMEERPLEIN 2000 AMSTERDAM 1025 XL NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.14** CITY OF AMSTERDAM WEESP - NIEUWSTRAAT 70A WEESP AMSTERDAM 1102 CW NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.11** CITY OF AMSTERDAM DISTRICT OF WEST - BOS EN LOMMERPLEIN 250 AMSTERDAM 1055 EK NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                          **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.16** CITY OF LONDON<br>COUNCIL TAX TEAM, 59 1/2<br>SOUTHWARK STREETO<br>LONDON<br>SE1 0AL<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.17** CITY OF TORONTO REVENUE SERVICES<br>5100 YONGE ST<br>TORONTO, ON<br>M2N 5V7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.18** CT STATE TAX<br>450 COLUMBUS BLVD.<br>HARTFORD, CT 06103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.19** DISTRICT OF COLUMBIA<br>OFFICE OF TAX AND REVENUE<br>1101 4TH ST. SW # 270<br>WASHINGTON, DC 20024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** FEDERAL COMMUNICATIONS COMMISSION<br>45 L STREET NE<br>WASHINGTON, DC 20554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.21** FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $15,390 | $0 |
| **2.22** HACKNEY LONDON BOROUGH COUNCIL<br>HACKNEY SERVICE CENTRE, 1 HILLMAN STREET<br>LONDON<br>E8 1DY<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.23** HACKNEY LONDON BOROUGH COUNCIL<br>CHRISTOPHER ADDISON HOUSE, 72 WILTON WAY<br>LONDON<br>E8 1BJ<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.27** HMRC<br>HM REVENUE AND CUSTOMS<br>BX9 1AS<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.26** HMRC<br>B SPUR, SOUTH BLOCK<br>WORTHING, W SUSSEX<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                                                                          **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| **2.25** HMRC<br>ST MUNGO'S RD, CUMBERNAULD<br>GLASGOW<br>G70 5TR<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.24** HMRC<br>1ST FLOOR REGIAN HOUSE<br>LIVERPOOL<br>L75 1AD<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.28** IL DEPT OF FINANCE<br>101 JEFFERSON ST.<br>SPRINGFIELD, IL 62702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.29** INTERNAL REVENUE SERVICES<br>DEPT. OF THE TREASURY<br>OGDEN, UT 84201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.30** LA CITY TAX<br>500 W TEMPLETON ST.<br>LOS ANGELES, CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.31** MINISTERIE VAN FINANCIËN<br>KORTE VOORHOUT 7<br>POSTBUS 20201<br>DEN HAAG 2500 EE<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.32** NEW YORK TAX COMMISSION<br>MUNICIPAL BUILDING, 1 CENTRE<br>STREET, ROOM 2400<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.33** NY STATE TAX & FINANCE<br>WA HARRIMAN CAMPUS<br>ALBANY, NY 12227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.34** NYC DEPT. OF FINANCE<br>PO BOX 3922<br>NEW YORK, NY 10008-3922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.35** OFFICE OF COMMUNICATIONS<br>RIVERSIDE HOUSE<br>2A SOUTHWARK BRIDGE ROAD<br>LONDON SE1 9HA<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.36** STATE OF ALABAMA<br>ALABAMA DEPARTMENT OF REVENUE<br>50 N. RIPLEY<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                                              **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**<u>Taxes and certain other debts owed to the government 507(a)(8)</u>**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.37 STATE OF ALASKA<br>ALASKA DEPARTMENT OF REVENUE<br>P.O. BOX 110400<br>JUNEAU, AK 99811-0400 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 STATE OF ARIZONA<br>ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29085<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.39 STATE OF ARKANSAS<br>DIRECTOR DEPARTMENT OF FINANCE<br>AND ADMINISTRATION<br>DFA BUILDING<br>1509 W 7TH ST, RM 401<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.40 STATE OF CALIFORNIA<br>STATE BOARD OF EQUALIZATION<br>450 N STREET, MIC:121<br>SACRAMENTO, CA 94279-0121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.41 STATE OF COLORADO<br>COLORADO DEPARTMENT OF REVENUE<br>TAXATION DIVISION<br>1375 SHERMAN ST.<br>DENVER, CO 80203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.42 STATE OF CONNECTICUT<br>DEPARTMNET OF REVENUE SERVICES<br>450 COLUMBUS BLVD., STE 1<br>HARTFORD, CT 06103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 STATE OF DELAWARE<br>DIVISION OF REVENUE<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44 STATE OF FLORIDA<br>GENERAL COUNSEL DEPARTMENT OF<br>REVENUE<br>P.O. BOX 6668<br>TALLAHASSEE, FL 32314-6668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 STATE OF GEORGIA<br>GEORGIA DEPARTMENT OF REVENUE<br>P.O. BOX 740321<br>ATLANTA, GA 30374-0321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.46 STATE OF HAWAII<br>HAWAII STATE DEPARTMENT OF<br>TAXATION<br>75 AUPUNI STREET #101<br>HILO, HI 96720-4245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.47 STATE OF IDAHO<br>IDAHO STATE TAX COMMISION<br>COLLECTION DIVISION<br>P.O. BOX 36<br>BOISE, ID 83722-0410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 STATE OF ILLINOIS<br>DEPT OF REVENUE<br>WILLARD ICE BUILDING<br>101 WEST JEFFERSON ST<br>SPRINGFIELD, IL 62702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 STATE OF INDIANA<br>INDIANA DEPARTMENT OF REVENUE<br>100 N. SENATE AVE<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 STATE OF IOWA<br>DEPARTMENT OF REVENUE<br>HOOVER STATE OFFICE BUILDING, 4TH FL<br>1305 E. WALNUT<br>DES MOINES, IA 50319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 STATE OF KANSAS<br>KANSAS DEPARTMENT OF REVENUE<br>SCOTT STATE OFFICE BUILDING<br>120 SE 10TH AVE.<br>TOPEKA , KS 66612-1588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 STATE OF KENTUCKY<br>KENTUCKY DEPARTMENT OF REVENUE<br>501 HIGH STREET<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.53 STATE OF LOUISIANA<br>DEPT OF REVENUE<br>617 NORTH THIRD ST<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $152 | $0 |
| 2.54 STATE OF MAINE<br>MAINE REVENUE SERVICES<br>P.O. BOX 9107<br>AUGUSTA, ME 04332-9107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 STATE OF MARYLAND<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMIN. DIVISION<br>110 CARROLL STREET<br>ANNAPOLIS, MD 21411-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 STATE OF MASSACHUSETTS<br>MASSACHUSETTS DEPARTMENT OF REVENUE<br>100 CAMBRIDGE STREET<br>BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                                                    **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.57 STATE OF MICHIGAN<br>MICHIGAN DEPARTMENT OF TREASURY<br>3060 W. GRAND BLVD.<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.58 STATE OF MINNESOTA<br>DEPT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL, MN 55101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.60 STATE OF MISSISSIPPI<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.59 STATE OF MISSISSIPPI<br>MISSISSIPPI DEPARTMENT OF REVENUE<br>PO BOX 23338<br>JACKSON, MS 39225-3338 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.61 STATE OF MISSOURI<br>MISSIOURI DEPT. OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BUILDING<br>301 WEST HIGH STREET<br>JEFFERSON CITY, MO 65101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.62 STATE OF MONTANA<br>MONTANA DEPARTMENT OF REVENUE<br>P.O. BOX 8108<br>HELENA, MT 59604-8018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.63 STATE OF NEBRASKA<br>NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING<br>301 CENTENNIAL MALL S.<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.64 STATE OF NEVADA<br>DEPARTMENT OF TAXATION<br>500 EAST THIRD STREET<br>CARSON CITY, NV 89713-0030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.65 STATE OF NEVADA<br>DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.66 STATE OF NEW HAMPSHIRE<br>DEPARTMENT OF REVENUE ADMIN.<br>GOVERNOR HUGH GALLEN STATE OFFICE PARK<br>109 PLEASANT STREET<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                                                         **Case Number:**      **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.67 STATE OF NEW JERSEY<br>NEW JERSEY DIVISION OF TAXATION<br>REVENUE PROCESSING CENTER<br>P.O. BOX 666<br>TRENTON, NJ 08646-0666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.68 STATE OF NEW JERSEY<br>NEW JERSEY DIVISION OF TAXATION<br>REVENUE PROCESSING CENTER<br>PO BOX 281<br>TRENTON, NJ 08695-0281 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.69 STATE OF NEW MEXICO<br>NEW MEXICO TAX AND REVENUE DEPT<br>1100 SOUTH ST. FRANCIS DRIVE<br>SANTE FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.70 STATE OF NEW YORK<br>DEPT. OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY , NY 12205-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.71 STATE OF NORTH CAROLINA<br>DEPT OF REVENUE<br>P.O. BOX 871<br>RALEIGH, NC 27602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.72 STATE OF NORTH DAKOTA<br>OFFICE OF STATE TAX COMMISSONER<br>600 E. BOULEVARD AVE.<br>BISMARCK, ND 58505-0599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.73 STATE OF OHIO<br>OHIO DEPARTMENT OF TAXATION<br>4485 NORTHLAND RIDGE BLVD.<br>COLUMBUS, OH 43229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.74 STATE OF OHIO<br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 530<br>COLUMBUS, OH 43216-0530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.75 STATE OF OKLAHOMA<br>TAX COMMISSION<br>2501 NORTH LINCOLN BOULEVARD<br>OKLAHOMA CITY, OK 73194 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.77 STATE OF OREGON<br>OREGON DEPT OF REVENUE<br>P.O. BOX 14730<br>SALEM, OR 97309-0464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

**Vice Media LLC**                                            Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.76 STATE OF OREGON<br>OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.78 STATE OF PENNSYLVANIA<br>PENNSYLVANIA DEPT. OF REVENUE<br>1846 BROOKWOOD ST<br>HARRISBURG, PA 17104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.79 STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITAL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.80 STATE OF SOUTH CAROLINA<br>SOUTH CAROLINA DEPT. OF REVENUE<br>300A OUTLET POINTE BOULEVARD<br>COLUMBIA, SC 29210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.81 STATE OF SOUTH DAKOTA<br>SOUTH DAKOTA DEPARTMENT OF REVENUE<br>445 EAST CAPITOL AVE<br>PIERRE, SD 57501-3185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.82 STATE OF TENNESSEE<br>TENNESSEE DEPARTMENT OF REVENUE<br>COLLECTION SERVICES DIVISION<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.83 STATE OF TEXAS<br>TEXAS COMPTROLLER OF PUB. ACCOUNTS<br>P.O. BOX 13528<br>CAPITOL STATION<br>AUSTIN, TX 78711-3528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.84 STATE OF UTAH<br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.85 STATE OF VERMONT<br>VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.86 STATE OF VIRGINIA<br>VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

**Vice Media LLC**                                                        **Case Number:**       **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.87 STATE OF WASHINGTON DEPART OF REVENUE P.O. BOX 47473 OLYMPIA, WA 98504-7463 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.88 STATE OF WEST VIRGINIA WEST VIRGINIA DEPARTMENT OF REVENUE 1124 SMITH STREET CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.89 STATE OF WISCONSIN WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8949 MADISON, WI 53713 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.90 STATE OF WYOMING WYOMING DEPARTMENT OF REVENUE 122 WEST 25TH STREET, 3RD FLOOR E. CHEYENNE, WY 82002-0110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.91 TEXAS DEPT OF REVENUE PO BOX 149359 AUSTIN, TX 78714-9359 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.92 TREASURER AND TAX COLLECTOR FOR THE COUNTY OF LOS ANGELES TAX COLLECTIONS BRANCH SECURED PROPERTY TAX DIVISION 225 N HILL STREET FIRST FLOOR LOBBY LOS ANGELES, CA 90012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $508 | $0 |
| 2.93 WASHINGTON REAL PROPERTY TAX 441 4TH STREET, NW, SUITE 360 NORTH WASHINGTON, DC 20001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.94 WASHINGTON STATE TAX PO BOX 9034 OLYMPIA, WA 98507-9034 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| | Taxes and certain other debts owed to the government 507(a)(8) Total: | | | $16,049 | $0 |

**Vice Media LLC**                                                              **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| | | |
| --- | --- | --- |
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$16,049** | **$0** |

Vice Media LLC                                                                Case Number:         **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.    **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | |
| 3.1 | 20/20 CAMERA, LLC<br>13428 BEACH AVE<br>MARINA DEL REY<br>CA<br>90292, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,500 |
| 3.2 | 2143289 ONTARIO LIMITED - DUPLICATE (USE V-30655)<br>1173 DUNDAS STREET EAST,<br>TORONTO<br>ON<br>M4P3P1, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,761 |
| 3.3 | 215 CHRYSTIE LLC<br>215 CHRYSTIE STREET<br>NEW YORK<br>NY<br>10002, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,392 |
| 3.4 | 24I UNIT MEDIA INC<br>1633 BAYSHORE HIGHWAY<br>BURLINGAME<br>CA<br>94010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $120,000 |
| 3.5 | 3KSYS AMERICA LLC<br>66 FLAGLER STREET, SUITE 900<br>MIAMI<br>FL<br>33130, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| 3.6 | 3RDI DIGITAL, INC.<br>5711 W. SLAUSON AVE<br>CULVER CITY<br>CA<br>90230, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,726 |
| 3.7 | 4 ELEMENTS MUSIC INC.<br>324 WEST 43 STREET<br>NEW YORK<br>NY<br>10036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,600 |
| 3.8 | 411 MUSIC GROUP LLC<br>PO BOX 2644<br>UNITED STATES<br>CA<br>90078, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,500 |

Vice Media LLC                                                           Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.9** 49 SOUTH 2ND ST LLC 49 SOUTH 2ND STREET BROOKLYN NY 11249, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $351,958 |
| **3.10** 55 WASHINGTON STREET LLC (RENT) 45 MAIN STREET SUITE 601 BROOKLYN NY 11201, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,832 |
| **3.11** 56 STUDIO 25 LIBERTY ST. #201 TORONTO ON CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.12** 6501834 CANADA INC. 204 PRIMROSE AVE OTTAWA ON K1R6M6, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93 |
| **3.13** A & L RECYCLING 38-40 REVIEW AVENUE LONG ISLAND CITY NY 11101, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41 |
| **3.14** A&E TELEVISION NETWORKS, LLC 235 E 45TH STREET NEW YORK NY 10036, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,406,250 |
| **3.15** A&S MUSIC LLC 258 HUMBOLDT AVE N MINNEAPOLIS MN 55405, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.16** A52, LLC 2308 BROADWAY SANTA MONICA CA 90404, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.17 ABACUS STAFFING, LLC<br>400 PARK AVENUE<br>NEW YORK<br>NY<br>10022, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,171 |
| 3.18 ABINE INC<br>PO BOX 55<br>SOMERVILLE<br>MA<br>02143, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21 |
| 3.19 ABM SYSTEMS INC<br>54 CHERRY LANE<br>FLORAL PARK<br>NY<br>11001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,070 |
| 3.20 ABREU & ASSOCIADOS<br>SOCIEDADE DE ADVOGADOS SP<br>RL<br>AV. INFANTE D. HENRIQUE, 26<br>LISBON<br>1149-096, PORTUGAL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,638 |
| 3.21 AC ELEVATOR INDUSTRIES INC.<br>50-49TH STREET<br>WOODSIDE<br>NY<br>11377, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,048 |
| 3.22 ACAST AB<br>KUNGSGATAN 28<br>STOCKHOLM<br>11135, SWEDEN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $332 |
| 3.23 ACCESS INTELLIGENCE, LLC<br>9211 CORPORARTE BLVD 4TH<br>FLOOR<br>ROCKVILLE<br>MD<br>20850, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $299 |
| 3.24 ACE ELITE SERVICES<br>5940 MANOLA WAY<br>LOS ANGELES<br>CA<br>92503, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,870 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.25** ACKNOWLEDGE DIGITAL MARKETING LLC<br>197 GRAND ST 5C<br>NEW YORK CITY<br>NY<br>10013, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $42,500 |
| **3.26** ACN STUDIO LLC<br>5 SHADYSIDE AVENUE<br>NYACK<br>NY<br>10960, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $630 |
| **3.27** ACOUTSTIC ADVERTISING<br>BADENERSTRASSE 281<br>ZURICH<br>8003, SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,030 |
| **3.28** ACTIO CORPORATE ASSET ADVISORS, LLC<br>125 MAIDEN LANE<br>NEW YORK<br>NY<br>10038, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $18,103 |
| **3.29** ADE ADENIJI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.30** ADOBE INC. (ADUS)<br>345 PARK AVENUE<br>SAN JOSE<br>CA<br>95110, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,216,376 |
| **3.31** ADORAMA INC<br>42 WEST 18TH STREET<br>NEW YORK CITY<br>NY<br>10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83 |
| **3.32** ADP INTERNATIONAL SERVICES BV<br>LYLANTSE BAAN 1, 2908 LG<br>CAPELLE AAN DEN IJSSEL<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $84,800 |

**Vice Media LLC**                                                                                               **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.33 ADP, INC. PO BOX 842875 BOSTON MA 02284-2875, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,018 |
| 3.34 ADVALIDATION AB BOX 6153 STOCKHOLM 10233, SWEDEN | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,500 |
| 3.35 ADVANCE MAGAZINE PUBLISHERS INC. ONE WORLD TRADE CENTER NEW YORK NY 10007, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,500 |
| 3.36 ADVANCED SYSTEMS GROUP, LLC 1226 POWELL STREET EMERYVILLE CA 94608, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $144,891 |
| 3.37 ADVERTISING DIGITAL IDENTIFICATION LLC 11020 DAVID TAYLOR DRIVE, CHARLOTTE NC 28262, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.38 ADWALLET ABSALONSGADE 44. 1.TH COPENHAGEN 1658, DENMARK | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,858 |
| 3.39 A-FARNUM LLC 47 KATRINA LN. SAN ANSELMO CA 94960, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.40 AFK CREATORS LTD 168 SHOREDITCH HIGH STREET LONDON LONDON E1 6RA, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

**Vice Media LLC**                                                    Case Number:    **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.41  AGAPE 03 BT. PUTUR U. 25 BUDAPEST 1031, HUNGARY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $478 |
| 3.42  AGENCE FRANCE-PRESSE 1500 K STREET NW #600 WASHINGTON DC 20005, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,975 |
| 3.43  AGENTBLONDE, INC. C/O PSBM 235 PARK AVE SOUTH NEW YORK NY 10003, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,437 |
| 3.44  AGNIZAR LLC 1469 EAST 24 STREET BROOKLYN NY 11210, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,496 |
| 3.45  AGOSTO INC 7410 COLLECTION CENTER DRIVE CHICAGO IL 60693-0741, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $14,097 |
| 3.46  AG-RS LLC APT 11 MIAMI FL 33133, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,517 |
| 3.47  AHMED HANY GHANEM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,894 |
| 3.48  AIR MEDIA INC. 5482 WILSHIRE BLVD, #402 LOS ANGELES CA 90036, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.49  AJA AJA BECHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |

Vice Media LLC                                                    Case Number:          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.50 | AJH FILMS LIMITED<br>71-75 SHELTON ST<br>LONDON<br>LONDON<br>WC2H 9JQ, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |
| 3.51 | AL JAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,620 |
| 3.52 | ALAMY INC<br>20 JAY STREET SUITE 848<br>BROOKLYN<br>NY<br>11201, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,110 |
| 3.53 | ALEX BROADWELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.54 | ALEX DELLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125 |
| 3.55 | ALEX NEW INC<br>66 SHARON STREET<br>BROOKLYN<br>NY<br>11211, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| 3.56 | ALEX RAMIREZ-MALLIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $306 |
| 3.57 | ALIBI MUSIC LP<br>70 E BROAD STREET<br>BETHLEHEM<br>PA<br>18018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,000 |
| 3.58 | ALIDA (US) INC<br>154 W.14TH STREET 2ND FLOOR<br>NEW YORK<br>NY<br>10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $107,470 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.59 ALKU TECHNOLOGIES, LLC 200 BRICKSTONE SQUARE SUITE 503 ANDOVER MA 1810, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,910 |
| 3.60 ALLIANCE GROUP PROTECTION SERVICES INC 1191 BRANHAM ST MONTEREY PARK CA 91754, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $238,473 |
| 3.61 ALLIED FIRE CONTROL SERVICES 54-59 43RD STREET MASPETH NY 11378, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $375 |
| 3.62 ALLIED UNIVERSAL SECURITY SERVICES P.O. BOX 828854 PHILADELPHIA PA 19182-8854, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $310,976 |
| 3.63 ALOHA GOT SOUL LLC PO BOX 11443 HONOLULU HI 96828, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,000 |
| 3.64 ALT BLD LLC 101 GARDENIA TRAIL WOODSTOCK GA 30188, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,981 |
| 3.65 ALTA CREATIVE MANAGEMENT PO BOX 563 LOCUST VALLEY NY 11560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.66 ALTERYX, INC. 3345 MICHELSON DRIVE IRVINE CA 92612, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $884 |

Vice Media LLC                                                Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.67** ALWAYS EXPRESS, INC. 649 GOTHAM PARKWAY CARLSTADT NJ 07072, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $395 |
| **3.68** AM HALL CONSULTING LLC 500 7TH AVE NEW YORK NY 10018, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,000 |
| **3.69** AMANDA RANDONE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.70** AMAZON WEB SERVICES, INC. P.O. BOX 84023 SEATTLE WA 98124, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $820,288 |
| **3.71** AMERICAN BROADCASTING COMPANY INC (RENT) 28160 NETWORK PLACE CHICAGO IL 60673, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188,115 |
| **3.72** AMERICAN EXPRESS (@ WORK) PO BOX 1270 NEWARK NJ 07101-1270, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.73** AMERICAN EXPRESS (@WORK - CORP CARDS) PO BOX 1270 NEWARK NJ 07101-1270, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.74** AMERICOLD INC 80 SMITH STREET SUITE 2 FARMINGDALE NY 11735, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,392 |
| **3.75** ANDERSSON LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.76 ANDREA HANSGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| 3.77 ANDRES SIERRA ENTERTAINMENT INC. 65 PINTAIL CRESCENT TORONTO ON M3A2Y6, CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| 3.78 ANDREW CREIGHTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,459 |
| 3.79 ANGEL SOUND SL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,739 |
| 3.80 ANNA BONGIOVANNI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,400 |
| 3.81 ANNA GLEW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.82 ANTENNA TV S.A. KIFISIAS AV. 10-12 MAROUSSI GREECE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $8,801,337 |
| 3.83 ANTHEM ENTERTAINMENT LP, DBA JINGLE PUNKS MUSIC, LLC 11 PARK PLACE NEW YORK NY 10007, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,900 |
| 3.84 ANTON ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159 |
| 3.85 APFS STAFFING INC. 7076 SOLUTIONS CENTER CHICAGO IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,000 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.86 | APOCALIPSIS UNITED LLC 575 ONDERDONK AVENUE, RIDGEWOOD NY 11385, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,500 |
| 3.87 | ARAKELIAN ENTERPRISES, INC DBA ATHENS SERVICES 14048 VALLEY BLVD P.O. BOX 60009 CITY OF INDUSTRY CA 91716, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,550 |
| 3.88 | ARC RENTAL 50 WEST 17TH STREET NEW YORK CITY NY 10011, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.89 | ARIELLE SOLOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $498 |
| 3.90 | ARLO IRON CLOUD 4428 SEEAIRE STREET RAPID CITY SD 57702, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| 3.91 | ARROW FILMS 1 LTD 17-18 MARGARET STREET LONDON W1W 8RP, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $100,000 |
| 3.92 | ART PARTNER, INC. 1 DEKALB AVE. 4TH FLOOR BROOKLYN NY 11201, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| 3.93 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. 2850 GOLF ROAD ROLLING MEADOWS IL 60008, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.94 | ASANA, INC.<br>1550 BRYANT ST STE 800<br>SAN FRANCISCO<br>CA<br>94103, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $469,424 |
| 3.95 | ASCEND 360, INC.<br>560 HENRY ST. #3<br>BROOKLYN<br>NY<br>11231, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| 3.96 | ASHLEY PALUCCI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| 3.97 | ASIAWORKS TELEVISION LTD.<br>518/5 MANEEYA CENTER<br>BUILDING<br>BANGKOK<br>10330, THAILAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,461 |
| 3.98 | ASSEMBLY GROUP LLC<br>159 BLEECKER ST.<br>NEW YORK<br>NY<br>10012, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,700 |
| 3.99 | ASSOCIATED PRESS<br>P.O.414212<br>BOSTON<br>MA<br>02241-4212, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237,766 |
| 3.100 | ASSOCIATED PRODUCTION<br>MUSIC LLC<br>6255 SUNSET BOULEVARD, SUITE 900<br>HOLLYWOOD<br>CA<br>90028, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,900 |
| 3.101 | AT&T SERVICES, INC<br>208 SOUTH AKARD STREET<br>DALLAS<br>TX<br>75201, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.102** ATLAS VAN LINES INC<br>1212 SAINT GEORGE ROAD<br>EVANSVILLE<br>IN<br>47711, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,171 |
| **3.103** ATTENTION STRATEGIES LLC<br>386 PARK AVENUE SOUTH<br>NEW YORK<br>NY<br>10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $175,000 |
| **3.104** AUDIOMACHINE<br>15760 VENTURA BLVD 1020<br>ENCINO<br>CA<br>91436, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,500 |
| **3.105** AUDIOSOCKET<br>3518 FREMONT AVE N, #400<br>SEATTLE<br>WA<br>98103, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,000 |
| **3.106** AUTO-CHLOR SYSTEM OF NY, INC.<br>130-50 91ST AVE<br>RICHMOND HILL<br>NY<br>11418, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,662 |
| **3.107** AUTOS XL<br>3710 MORSE AVE<br>LINCOLNWOOD<br>IL<br>60712, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $723 |
| **3.108** AVALARA BRASIL- ASSESSORIA E<br>CONSULTORIA TRIBUTARIA E<br>TECNOL LTDA<br>RUA HENRI DUNANT 137, CONJ 1<br>SALA 109<br>SANRA AMARO<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,854 |
| **3.109** AXIS ENTERPRISES INC<br>P.O. BOX 52501<br>NEWARK<br>NJ<br>7101, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,134 |

**Vice Media LLC**                                                    Case Number:         **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.110 AYESHA CORDING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300 |
| 3.111 AYMAN ABU RAMOUZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.112 B&H PHOTO VIDEO<br>420 NINTH AVE.<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.113 BAD QUAIL<br>7217 SADDLEBACK ROAD<br>JOSHUA TREE<br>CA<br>92252, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,357 |
| 3.114 BADR GATEA ORAIBI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.115 BAGELSMITH<br>189 BEDFORD AVE<br>BROOKLYN<br>NY<br>11211, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,711 |
| 3.116 BAILEY DUQUETTE P.C.<br>104 CHARLTON STREET<br>NEW YORK<br>NY<br>10014, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $571,693 |
| 3.117 BAKER & HOSTETLER LLP<br>P.O. BOX 70189<br>CLEVELAND<br>OH<br>44190, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $109,604 |
| 3.118 BAKERY MEDIA B.V.<br>RUIJTERSTRAAT 14<br>AMERSFOORT<br>3814 SK, NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $890 |

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.119** BALLARD SPAHR LLP 1735 MARKET STREET PHILADELPHIA PA 19103, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,302 |
| **3.120** BAMBOOZLE CO. 1217 HAVENHURST DRIVE LOS ANGELES CA 90046, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $720 |
| **3.121** BANK ROBBER MUSIC 40 EXCHANGE PLACE STE 1900 NEW YORK NY 10005, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,500 |
| **3.122** BARBIZON ELECTRIC COMPANY 456 W. 55TH STREET NEW YORK NY 10019, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,710 |
| **3.123** BASED FOB, INC. 1107 FAIR OAKS AVENUE SOUTH PASADENA CA 91030, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $136,268 |
| **3.124** BAUTISTA S MARIÑO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $250 |
| **3.125** BCM ONE INC 521 FIFTH AVE 14TH FLOOR NEW YORK CITY NY 10175, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,749 |
| **3.126** BE SOCIAL PUBLIC RELATIONS 143 SOUTH CEDROS AVENUE SOLANA BEACH CA 92075, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| **3.127** BEACH WAVE PROPERTIES LLC 10616 MAGNOLIA BLVD NORTH HOLLYWOOD CA 91601, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,000 |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.128** BEATNIK MUSIC LTD<br>368 FOREST ROAD<br>LONDON<br>LONDON<br>E17 5JF, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.129** BEATRICE HAZLEHURST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |
| **3.130** BEBOP TECHNOLOGY LLC<br>16255 VENTURA BLVD. #205<br>ENCINO<br>CA<br>91436, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $53,810 |
| **3.131** BEL AIR INTERNET<br>15301 VENTURA BLVD.  SUITE 250<br>SHERMAN OAKS<br>CA<br>91403, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,000 |
| **3.132** BELL MEDIA INC<br>299 QUEEN STREET WEST<br>TORONTO<br>ON<br>M5V 2Z5, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,345 |
| **3.133** BEYOND IMAGE GRAPHICS INC<br>1853 DANA ST.<br>GLENDALE<br>CA<br>91201, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,140 |
| **3.134** BEYONDTRUST CORPORATION<br>11695 JOHNS CREEK PKWY<br>DULUTH<br>GA<br>30097, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $31,131 |
| **3.135** BIAGRT-ECOSYSTEMS LLC<br>212 S WALLACE AVE SUITE 2B<br>BOZEMAN<br>MT<br>59715, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58,248 |

Vice Media LLC                                                      Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.136 BIBER VERLAGSGESELLSCHAF MBH<br>MUSEUMSPLATZ 1, E-1.4, QUARTIER 21<br>VIENNA<br>1070, AUSTRIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $809 |
| 3.137 BIELFELDT<br>BARBARASTRAßE 27<br>KÖLN<br>50996, GERMANY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| 3.138 BIG CREATURE MEDIA, INC.<br>62 WALLIS AVE<br>JERSEY CITY<br>NJ<br>07306, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| 3.139 BLACK EXECUTIVE CMO ALLIANCE<br>435 PLAZA REAL<br>BOCA RATON<br>FL<br>33432, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,000 |
| 3.140 BLKMKT MUSIC<br>1012 INDIANA CT.<br>VENICE<br>CA<br>90291, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| 3.141 BLOCKTHROUGH INC.<br>325 FRONT STREET WEST<br>TORONTO<br>ON<br>M5J2Y1, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,540 |
| 3.142 BLOOMBERG FINANCE LP<br>731 LEXINGTON AVENUE<br>NEW YORK CITY<br>NY<br>10022, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,540 |
| 3.143 BLUE UNDERGROUND, INC.<br>1049 HAVENHURST DRIVE<br>WEST HOLLYWOOD<br>CA<br>90046, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,900 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.144 BLVD CATERING INC<br>4557 MORSE AVENUE<br>STUDIO CITY<br>CA<br>91604, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,426 |
| 3.145 BMG PRODUCTION MUSIC, INC.<br>6100 WILSHIRE BLVD. SUITE 1600<br>LOS ANGELES<br>CA<br>90048, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,500 |
| 3.146 BMG RIGHTS MANAGEMENT LLC<br>1745 BROADWAY<br>NEW YORK<br>NY<br>10019, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,375 |
| 3.147 BNG LEGAL<br>NO. 65B, SANGKAT BOENG<br>PROLIT,<br>PHNOM PENH<br>120308, CAMBODIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| 3.148 BODY LANGUAGE PRODUCTIONS<br>48 JEFFERSON STREET,<br>BROOKLYN<br>NY<br>11206, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| 3.149 BOOSTR, INC<br>228 PARK AVE S<br>NEW YORK<br>NY<br>10003, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88,763 |
| 3.150 BORN LOSERS RECORDS LLC<br>359 DOYLE STREET<br>DOYLESTOWN<br>PA<br>18901, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| 3.151 BPA WORLDWIDE, INC<br>100 BEARD SAWMILL ROAD<br>SHELTON<br>CT<br>06484, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,000 |
| 3.152 BRANDON CELI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.153 BRANDVERGE INC.<br>WEWORK C/O BRANDVERGE INC.<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,400 |
| 3.154 BRIAN MERCHANT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $900 |
| 3.155 BRIAN STANSFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,582 |
| 3.156 BRIGADE TALENT LLC<br>181 MOTT STREET  #2<br>NEW YORK<br>NY<br>10012, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.157 BRIGHT ANTENNA<br>ENTERTAINMENT LLC<br>20 SUNNYSIDE AVE<br>MILL VALLEY<br>CA<br>94941, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |
| 3.158 BRIGHT SIDE CONSULTING LLC<br>1317 CARDINAL AVE<br>NASHVILLE<br>TN<br>37216, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.159 BRINSON BANKS LLC<br>4569 PAULHAN AVE<br>LOS ANGELES<br>CA<br>90041, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |
| 3.160 BRITISH PATHE LTD<br>3.29 CANTERBURY COURT<br>LONDON<br>LONDON<br>SW9 6DE, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,980 |
| 3.161 BROOKLYN FIBER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.162  BROOKLYN GRANGE 37-18 NORTHERN BLVD ROOF LONG ISLAND CITY NY 11101, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $88,045 |
| 3.163  BUCHALTER 1000 WILSHIRE BLVD SUITE 1500 LOS ANGELES CA 90017, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,203 |
| 3.164  BUILDING STUDIO ARCHITECTS 307 WEST 38TH STREET NEW YORK NY 10018, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,000 |
| 3.165  BUSINESS INNOVATIONS WORLDWIDE, LLC 6579 PEACHTREE INDUSTRIAL BLVD NORCROSS GA 30092, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,058 |
| 3.166  CABIN EDITING COMPANY LLC 1907B OLYMPIC BLVD SANTA MONICA CA 90404, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,475 |
| 3.167  CAL REALTY HOLDINGS, (RENT) LIMITED PARTNERSHIP 1627 ELECTRIC AVENUE VENICE CA 90291, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $290,910 |
| 3.168  CAMERA CAGE LLC 6213 60TH DR MASPETH NY 11378, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $685 |
| 3.169  CAMILLE BACON PROJECTS, LLC 40 EAST OAK STREET, APT 2011 CHICAGO IL 60611, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.170** CAMPAIGN MONITOR PTY LTD LEVEL 38, 201 ELIZABETH STREET SYDNEY NSW 2000, AUSTRALIA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,663 |
| **3.171** CAMPBELL SISTERS LLC 502 LORIMER STREET BROOKLYN NY 11211, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $345 |
| **3.172** CANADA LOS ANGELES INC 1645 ELECTRIC AVE VENICE CA 90291, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $339,303 |
| **3.173** CANADIAN BROADCASTING CORP 181 QUEEN STREET OTTAWA ON K1P1K9, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.174** CANDY BANNERS 2 TORONTO STREET, UNIT 201 TORONTO ON M5C 2B5, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.175** CANNES LIMO SERVICE 22 QUAI ST PIERRE CANNES 06400, FRANCE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,895 |
| **3.176** CANNES LIONS 33 KINGSWAY LONDON WC2B 6UF, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,493 |
| **3.177** CANTEEN PO BOX 50196 LOS ANGELES CA 90074, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,577 |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.178** CAPITOL SPRINKLER SERVICE CORP.<br>51-51 59TH PLACE<br>WOODSIDE<br>NY<br>11377, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,465 |
| **3.179** CAPTIONMAX LLC<br>275 MARKET STREET<br>MINNEAPOLIS<br>MN<br>55405, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,330 |
| **3.180** CARLO MCCORMICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $650 |
| **3.181** CARLOS ANTONIO SANCHEZ RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.182** CARROLL GUIDO GROFFMAN COHEN BAR & KARALIAN, LLP<br>5 COLUMBUS CIRCLE 20FL<br>NEW YORK<br>NY<br>10019, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,638 |
| **3.183** CAST & CREW OPEN HEALTH TRUST<br>2300 EMPIRE AVENUE, FLOOR 5<br>BURBANK<br>CA<br>91504, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $412,881 |
| **3.184** CAST & CREW PAYROLL, LLC<br>2300 EMPIRE AVENUE<br>BURBANK<br>CA<br>91504, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.185** CELTRA INC<br>545 BOYLSTON ST, 11TH FLOOR<br>BOSTON<br>MA<br>2116, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $206,374 |

**Vice Media LLC**                                                                          **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.186 CERTIFIED FLAMEPROOFING CORP. 17 NORTH INGELORE COURT SMITHTOWN NY 11787, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,905 |
| 3.187 CHARLES CHARRON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $875 |
| 3.188 CHARLES KOA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| 3.189 CHARTBEAT INC. 826 BROADWAY 6 FLOOR NEW YORK NY 10003, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $46,852 |
| 3.190 CHRISTIAN BANACH LLC 371 JANES AVENUE BOLINGBROOK IL 60440, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,500 |
| 3.191 CHRISTINA ELIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| 3.192 CHRISTOPHER YAPP CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $515 |
| 3.193 CIAN GREANEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,980 |
| 3.194 CIGNA INC C/O WELLS FARGO BANK DENVER CO 80291, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,875 |
| 3.195 CI-GROUP 291 US 22 EAST LEBANON NJ 08833, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,239 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.196 CINDER LIGHTING & GRIP LLC 565 NORTHSIDE DR SW UNIT 4 ATLANTA GA 30310, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,126 |
| 3.197 CINE DESIGN GROUP, LLC 15 PARK ROW 2ND FLOOR NEW YORK CITY NY 10038, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,162 |
| 3.198 CINT USA, INC. 280 INTERSTATE NORTH CIRCLE SE ATLANTA GA 30339, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.199 CIRCLE INTERNET SERVICES, INC. 201 SPEAR STREET SUITE 1200 SAN FRANCISCO CA 94105, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,000 |
| 3.200 CIT BANK 21146 NETWORK PLACE CHICAGO IL 60673, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,281 |
| 3.201 CITADEL SPV 85 BROAD STREET 18TH FL NEW YORK NY 10004, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,000 |
| 3.202 CITY OF LOS ANGELES, DEPARTMENT OF TRANSPORTATION PO BOX 102595 PASADENA CA 91189-2595, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $500 |
| 3.203 CLAIRE WARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |

**Vice Media LLC**                                                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.204** CLAIRE WOODCOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.205** CLARIVATE ANALYTICS INC. P.O. BOX 3773 SUITE 1040 CAROL STREAM IL 60132-3773, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,892 |
| **3.206** CLEAN SWEEP CLEANING COMPANY INC 101 WEST 23RD STREET, SUITE 161 NEW YORK CITY NY 10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188,956 |
| **3.207** CLEARWATER VIEW INC. 1875 OCEAN BLVD ATLANTIC BEACH NY 11509, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,650 |
| **3.208** CLEMENT MCINTOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.209** CLIO AWARDS LLC 104 WEST 27TH STREET NEW YORK NY 10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,465 |
| **3.210** CLOVER RESEARCH CONSULTING 1506 CLOVER LANE YORK PA 17403, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280 |
| **3.211** CMDR LLC 2465 MAPLE STREET ATLANTA GA 30344, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,300 |
| **3.212** CNN PRODUCTIONS INC. ONE CNN CENTER ATLANTA GA 30303, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $750,000 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.213** COACH HUB<br>980 6TH AVENUE<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $36,000 |
| **3.214** COGENT COMMUNICATIONS INC.<br>2 TEMPLE BACK EAST<br>TEMPLE QUAY, BRISTOL<br>BS1 6EG, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,707 |
| **3.215** COGENT WASTE SOLUTIONS LLC<br>58.35 47TH STREET<br>MASPETH<br>NY<br>11378, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,828 |
| **3.216** COHNREZNICK, LLP<br>1212 AVENUE OF THE AMERICAS<br>NEW YORK<br>NY<br>10036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,500 |
| **3.217** COLEMAN-RAYNER LLC<br>3108 GLENDALE BLVD<br>LOS ANGELES<br>CA<br>90039, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.218** COLIN CRUMMY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $769 |
| **3.219** COLOR PRODUCTION HOUSE, LLC<br>12401 ARROWLEAF LN.<br>JACKSONVILLE<br>FL<br>32225, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,967 |
| **3.220** COLOR SPACE DIGITAL LLC<br>425 14TH STREET SUITE C6<br>BROOKLYN<br>NY<br>11215, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,321 |
| **3.221** COLOR X INC.<br>866 6TH AVENUE, 6TH FLOOR<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $544 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.222 COLORCREATIVE INC<br>8447 WILSHIRE BLVD<br>BEVERLY HILLS<br>CA<br>90211, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.223 COMEDY PODS LLC<br>21-36 44TH ROAD<br>LONG ISLAND CITY<br>NY<br>11101, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41 |
| 3.224 COMPANY 3 / METHOD INC<br>3401 EXPOSITION BLVD<br>SANTA MONICA<br>CA<br>90404, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.225 COMPANY BARCLAYCARD<br>CORPORATE<br>PO BOX 3000<br>TS17 6YG, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.226 COMPUTER DESIGN AND<br>INTEGRATION LLC (NJ)<br>696 ROUTE 46 WEST<br>TETERBORO<br>NJ<br>07608, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $303,484 |
| 3.227 COMSCORE INC.<br>14140 COLLECTION CENTER<br>DRIVE<br>CHICAGO<br>IL<br>60693, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $69,544 |
| 3.228 CON EDISON<br>PO BOX 1702 JAF STATION<br>NEW YORK<br>NY<br>10116-1702, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $527,861 |
| 3.229 CONCORD MUSIC GROUP, INC.<br>1201 DEMONBREUN ST.<br>NASHVILLE<br>TN<br>37203, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $750 |

Vice Media LLC                                                                   Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.230 CONCUR TECHNOLOGIES, INC. 62157 COLLECTIONS CENTER DRIVE CHICAGO IL 60693, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $82,910 |
| 3.231 CONFIANT INC. 72 MADISON AVENEUE NEW YORK NY 10016, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,613 |
| 3.232 CONSILIO LLC 1828 L STREET NW WASHINGTON DC 20036, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50,947 |
| 3.233 CONSTANGY, BROOKS, SMITH, & PROPHETE LLP 230 PEACHTREE ST. STE 2400 ATLANTA GA 30303, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,061 |
| 3.234 COPPERFIELD ASSOCIATES INC 406 BEIRUT AVENUE PACIFIC PALISADES CA 90272, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,250 |
| 3.235 COPYTRACK GMBH DRESDENER STRABE 31 BERLIN 10179, GERMANY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $86 |
| 3.236 CORNELIUS SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,359 |
| 3.237 CORPORATE COUNSELING ASSOCIATES, INC. 475 PARK AVENUE SOUTH 8TH FLOOR NEW YORK CITY NY 10016, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,787 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.238 CORPORATE ESSENTIALS LLC 2 CRANBERRY ROAD SUITE A2 PARSIPPANY NJ 7054, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,868 |
| 3.239 CORPORATION SERVICE COMPANY - NEW P.O. BOX 13397 PHILADELPHIA PA 19101-3397, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $173,537 |
| 3.240 COSMO STREET EDITORIAL, INC 2036 BROADWAY SANTA MONICA CA 90404, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,658 |
| 3.241 COUCHDROP LIMITED 46 BENGAL DRIVE, CASHMERE CHRISTCHURCH 8022, NEW ZEALAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77,669 |
| 3.242 COUPA SOFTWARE PO BOX 398396 SAN FRANCISCO CA 94139-8396, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $210,455 |
| 3.243 COUTEAU MUSIC INC. 2283 AVENUE MARCIL MONTRÉAL QC H4A 2Z2, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| 3.244 CREATIVE ACTION ARTS 11022 MARTINDALE DR. WESTCHESTER IL 60154, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,750 |
| 3.245 CREATIVE ARTISTS AGENCY LLC 2000 AVENUE OF THE STARS LOS ANGELES CA 90067, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

**Vice Media LLC**                                                    **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.246** CREATIVE CIRCLE LLC<br>P.O. BOX 74008799<br>CHICAGO<br>IL<br>60674, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,070 |
| **3.247** CRITICAL MENTION, INC.<br>521 FIFTH AVENUE 16TH FLOOR<br>NEW YORK<br>NY<br>10175, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,355 |
| **3.248** CROKER FIRE DRILL<br>CORPORATION<br>235 BROOKSITE DRIVE<br>HAUPPAUGE<br>NY<br>11788, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,345 |
| **3.249** CROSSFIRE SOUND<br>PRODUCTIONS<br>276 MESEROLE STREET<br>BROOKLYN<br>NY<br>11206, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,668 |
| **3.250** CRUCIAL MUSIC CORPORATION<br>12031 VENTURA BLVD STE 2<br>STUDIO CITY<br>CA<br>91604, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| **3.251** CSE MARKETING &<br>TECHNOLOGIES INC.<br>210-390 CHERRY STREET<br>TORONTO<br>ON<br>M5A0E2, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $515 |
| **3.252** CSP MEDIA GROUP LLC<br>10825 NW 17TH ST<br>MIAMI<br>FL<br>33172, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,854 |
| **3.253** CULPEPPER AND ASSOCIATES,<br>INC.<br>3780 MANSELL ROAD SUITE T-40<br>ALPHARETTA<br>GA<br>30022, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,795 |

Vice Media LLC                                                      Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.254** CULT OF SOUND LLC<br>372 ATLANTIC AVE<br>BROOKLYN<br>NY<br>11217, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $900 |
| **3.255** CUMMINS POWER SYSTEMS<br>155 RITTEN HOUSE ROAD<br>BRISTOL<br>PA<br>19007, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,658 |
| **3.256** DANIEL CORIZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.257** DANIEL HONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,575 |
| **3.258** DANILO PARRA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47 |
| **3.259** DATASITE, LLC<br>733 MARQUETTE AVE<br>MINNEAPOLIS<br>MN<br>55402, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $762,866 |
| **3.260** DAVID GILBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| **3.261** DAVID LAWRENCE TURNER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $183 |
| **3.262** DAVIS & GILBERT, LLP<br>1740 BROADWAY<br>NEW YORK<br>NY<br>10019, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,244 |
| **3.263** DAVIS WRIGHT TREMAINE LLP<br>1201 THIRD AVE  STE 2200<br>SEATTLE<br>WA<br>98101, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $394,743 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.264** DBA MEDIA,LLC<br>750 N. SAN VICENTE BLVD<br>WEST HOLLYWOOD<br>CA<br>90069, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.265** DE WOLFE MUSIC USA INC<br>37 WEST 17TH STREET<br>NEW YORK<br>NY<br>10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.266** DEAD OCEANS INC<br>1499 WEST BLOOMFIELD ROAD<br>BLOOMINGTON<br>IN<br>47403, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,250 |
| **3.267** DEBORAH BONELLO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.268** DEGREE, INC.<br>360 SPEAR ST., FLOOR 4<br>SAN FRANCISCO<br>CA<br>94105, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $204,794 |
| **3.269** DELOITTE TAX LLP<br>PO BOX 2079<br>CAROL STREAM<br>IL<br>60132-2079, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,377 |
| **3.270** DELUXE MEDIA CREATIVE<br>SERVICES INC<br>PO BOX 749663<br>LOS ANGELES<br>CA<br>90074-9663, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.271** DELUXE MEDIA INC.<br>2130 N HOLLWOOD WAY<br>BURBANK<br>CA<br>91505, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.272** DELWYN BYAST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1 |

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.273** DEMPSEY UNIFORM & LINEN OF NEW JERSEY LLC<br>707 PAULISON AVE POB 899<br>CLIFTON<br>NJ<br>7015, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $288 |
| **3.274** DESK-NET GMBH<br>HOHELUFTCHAUSSEE 21<br>HAMBURG<br>20253, GERMANY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,040 |
| **3.275** DGA SECURITY SYSTEMS INC<br>P.O. BOX 1920<br>NEW YORK CITY<br>NY<br>10101, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,054 |
| **3.276** DIAMOND VIEW STUDIOS LLC<br>1616 E BEARSS AVENUE<br>TAMPA<br>FL<br>33613, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.277** DIANNE N PINEDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.278** DIEGO C BERRO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.279** DIEGO SALAZAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,460 |
| **3.280** DIFFBOT TECHNOLOGIES CORP<br>333 RAVENSWOOD AVENUE<br>MENLO PARK<br>CA<br>94025, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,000 |
| **3.281** DIFFERENT WRLD<br>701 HAYWOOD ROAD<br>ASHEVILLE<br>NC<br>28806, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |

Vice Media LLC                                                                    Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.282 | DIRTY LAUNDRY MUSIC, LLC<br>157 N. SYCAMORE AVE., #3<br>LOS ANGELES<br>CA<br>90036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |
| 3.283 | DISSOLVE CORP<br>540 PRESIDENT STREET<br>BROOKLYN<br>NY<br>11215, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,116 |
| 3.284 | DIVERGENCE MUSIC, LLC<br>2412 ZORADA DR<br>LOS ANGELES<br>CA<br>90046, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| 3.285 | DLA PIPER LLP<br>PO. BOX 75190<br>BALTIMORE<br>MD<br>21275, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,132 |
| 3.286 | DMAX IMAGING<br>1370 HARRISON ST<br>SAN FRANCISCO<br>CA<br>94103, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.287 | DMG ADVOCATES LLP<br>155 UNIVERSITY AVENUE<br>TORONTO<br>ON<br>M5H3B7, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,145 |
| 3.288 | DOCUSIGN INC<br>221 MAIN STREET SUITE 1000<br>SAN FRANCISCO<br>CA<br>94105, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $126,357 |
| 3.289 | DOERNER SAUNDERS DANIEL &<br>ANDERSON<br>2 WEST SECOND STREET<br>TULSA<br>OK<br>74103, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $363 |

| Vice Media LLC | | Case Number: | 23-10737 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.290 DOGSTUDIO, INC<br>2001 N. CLYBOURN AVE.<br>CHICAGO<br>IL<br>60614, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,000 |
| 3.291 DOMINO PUBLISHING COMPANY OF AMERICA INC<br>20 JAY STREET<br>BROOKLYN<br>NY<br>11201, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| 3.292 DOMO INC<br>772 E UTAH VALLEY DR<br>AMERICAN FORK<br>UT<br>84003, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $168,540 |
| 3.293 DONALD J PANGBURN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.294 DOUBLE DOWN LIGHTING EQ, LLC<br>6 SENATE PL<br>JERSEY CITY<br>NJ<br>7306, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,214 |
| 3.295 DOUBLE VERIFY, INC.<br>575 8TH AVENUE<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,661 |
| 3.296 DRAGONFLY EYE LIMITED<br>3 MORE LONDON RIVERSIDE<br>LONDON<br>LONDON<br>SE1 2AQ, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,000 |
| 3.297 DRAGOS-ANDREI BADARAU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| 3.298 DREAMS ONLINE LLC<br>1322 LA FRANCE ST NE<br>ATLANTA<br>GA<br>30307, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

Vice Media LLC                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.299 | DREW SCHWARTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| 3.300 | DRIVINGPLATES.COM LLC 15307 159TH LN SE YELM WA 98597, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,450 |
| 3.301 | DUOTONE AUDIO GROUP, LTD. 200 VARICK STREET SUITE 609 NEW YORK CITY NY 10014, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,000 |
| 3.302 | DUTCH EXPRESS 13 W 38TH STREET 2ND FL NEW YORK CITY NY 10018, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,086 |
| 3.303 | DUX TRANSLATIONS DBA DUX LTD 10 ANSON ROAD SINGAPORE 079903, SINGAPORE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,178 |
| 3.304 | DYNATA, LLC 4 RESEARCH DRIVE SHELTON CT 06484, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,694 |
| 3.305 | EBRIMA JOBE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $367 |
| 3.306 | EDWARD JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $625 |
| 3.307 | EGALITY LAW LLP 24 HOLBORN VIADUCT LONDON EC1A 2BN UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,210 |

Vice Media LLC                                                                          Case Number:          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.308 ELECTRIC AVENUE STUDIOS, LP (RENT)<br>1627 ELECTRIC AVE<br>VENICE<br>CA<br>90291, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,913 |
| 3.309 ELLA FASSLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| 3.310 EMAZZANTI TECHNOLOGIES<br>701 GRAND STREET GROUND<br>FLOOR<br>HOBOKEN<br>NJ<br>7030, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $116,127 |
| 3.311 EMEDIAPATCH<br>150 W 47TH STREET<br>NEW YORK<br>NY<br>10036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.312 EMERSON ROSENTHAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $111 |
| 3.313 EMILY CASSEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $800 |
| 3.314 EMMA HOLLAND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $700 |
| 3.315 EMMA RUSSELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,200 |
| 3.316 ENCOMPASS DIGITAL MEDIA, INC.<br>P.O. BOX 117087<br>ATLANTA<br>GA<br>30368, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $24,391 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.317 | ENTERPRISE HOLDINGS INC 600 CORPORATE PARK DRIVE KANSAS CITY MO 64180, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,591 |
| 3.318 | ENVOY INC 410 TOWNSEND STREET SAN FRANCISCO CA 94107, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $33,124 |
| 3.319 | ERIN SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.320 | ERNEST SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.321 | ERNESTO MACIAS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| 3.322 | ERNST & YOUNG US PO BOX 640382 PITTSBURGH PA 15264, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.323 | ESSENTIAL ACCESSIBILITY INC. 83 YONGE STREET TORONTO ON M5C1S8, CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $108,000 |
| 3.324 | EUROPEAN PRESSPHOTO AGENCY B.V. AM HAUPTBAHNHOF 18 FRANKFURT 60329, GERMANY | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,488 |
| 3.325 | EVELYN KAHUNGU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.326 EVERCAST LLC<br>7333 E. DOUBLETREE RANCH ROAD<br>SCOTTSDALE<br>AZ<br>85258, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,298 |
| 3.327 EVERETT COLLECTION, INC<br>570 BROAD ST FL 9<br>NEWARK<br>NJ<br>07102, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $190 |
| 3.328 EVOLVED CINEMA LLC<br>620 PEACHTREE ST NE<br>ATLANTA<br>GA<br>30308, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $345,400 |
| 3.329 EXACTA SERVICES<br>8909 W OLYMPIC BLVD SUITE 100<br>BEVERLY HILLS<br>CA<br>90211, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $392 |
| 3.330 EXPERT INFO SERVICES LLC<br>23 BOXWOOD CIR<br>EDISON<br>NJ<br>8820, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,041 |
| 3.331 EXTRA EXTRA CASTING INC<br>2355 WESTWOOD BLVD #728<br>LOS ANGELES<br>CA<br>90064, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.332 EXTRA SPACE STORAGE INC.<br>2795 EAST COTTONWOOD PRKWY, #400<br>SALT LAKE CITY<br>UT<br>84121, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,989 |
| 3.333 EXTREME GROUP HOLDINGS, LLC<br>DEPT. # 1520<br>BIRMINGHAM<br>AL<br>35246, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |

Vice Media LLC

Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.334 EXTREME PRODUCTION MUSIC PO BOX 11407 EXTREME GROUP HOLDINGS LLC DEPT 1520. BIRMINGHAM AL 35246-1520, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| 3.335 EXTREME REACH SERVICES GROUP, INC. 75 SECOND AVE NEEDHAM MA 02494, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $435 |
| 3.336 EXTREME REACH TALENT, INC 3911 RELIABLE PKWY CHICAGO IL 60686, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98,386 |
| 3.337 EYEEM MOBILE GMBH LOBECKSTR. 30-35 BERLIN 10969, GERMANY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |
| 3.338 FACEBOOK INC. 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.339 FACEPLUS, INC. 4510 EXECUTIVE DRIVE SAN DIEGO CA 92121, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| 3.340 FACTORY 25, LLC 274 WILLOUGHBY AVENUE BROOKLYN NY 11205, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| 3.341 FACTSET RESEARCH SYSTEMS INC. 601 MERRITT 7 NORWALK CT 6851, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,489 |

Vice Media LLC                                                    Case Number:    23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.342** FASTLIGHTS LLC<br>47 J STREET<br>TURNERS FALLS<br>MA<br>01376, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,389 |
| **3.343** FASTLY INC<br>P.O. BOX 78266<br>SAN FRANCISCO<br>CA<br>94107, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $196,682 |
| **3.344** FEATURE STORY USA CORP<br>1730 RHODE ISLAND AVE NW<br>WASHINGTON<br>DC<br>20036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,850 |
| **3.345** FEDEX<br>PO BOX 371461<br>PITTSBURGH<br>PA<br>15250-7461, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,270 |
| **3.346** FILEBANK, INC<br>23 THORNTON ROAD<br>OAKLAND<br>NJ<br>07436, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,538 |
| **3.347** FILMSUPPLY<br>9555 HARMON RD<br>FORT WORTH<br>TX<br>76177, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,890 |
| **3.348** FISHER FAMILY ENTERTAINMENT<br>10624 S SERENDIPITY WAY<br>SOUTH JORDAN<br>UT<br>84009, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,000 |
| **3.349** FIVE STAR CARTING, INC.<br>58-35 47TH STREET<br>MASPETH<br>NY<br>11378, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.350 | FLOATING OPHELIA PRODUCTIONS LLC 2261 MARKET STREET APT.293 SAN FRANCISCO CA 941114, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,400 |
| 3.351 | FNTV LLC 31-64 21ST STREET ASTORIA NY 11106, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| 3.352 | FORWARD ARTISTS LLC PO BOX 1689 SIMI VALLEY CA 93062, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| 3.353 | FORWARD ARTISTS NYC, LLC PO BOX 1689 SIMI VALLEY CA 93062, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,376 |
| 3.354 | FOUNDATION TALENT LLC 599 MIDDLESEX ROAD DARIEN CT 06820, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.355 | FOURSQUARE LABS, INC. PO BOX 392184 PITTSBURGH PA 15251-9184, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,930 |
| 3.356 | FOXTEK RECRUITMENT LIMITED CASTLEMEAD LOWER CASTLE STREET BRISTOL BS1 3AG, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,470 |
| 3.357 | FRANCE MEDIAS MONDE 80, RUE CAMILLE DESMOULINS ISSY-LES-MOULINEAUX 92130, FRANCE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,166 |
| 3.358 | FRANCESCO RICCIO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,631 |

**Vice Media LLC**                                                                                 **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.359** FRANCIS MACDONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.360** FRANK RECRUITMENT GROUP INC.<br>110 WILLIAM STREET 21ST FLOOR R<br>NEW YORK CITY<br>NY<br>10038, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,400 |
| **3.361** FRANKFURT KURNIT KLEIN & SELZ, PC<br>488 MADISON AVE<br>NEW YORK CITY<br>NY<br>10022, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66,725 |
| **3.362** FRANKLY MEDIA LLC<br>50 WEST 17TH STREET, 11TH FLOOR<br>NEW YORK<br>NY<br>10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $55,546 |
| **3.363** FREESTYLE PRODUCTIONS<br>5838 CAMERFORD AVE<br>LOS ANGELES<br>CA<br>90038, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58,585 |
| **3.364** FREMANTLEMEDIA<br>1 STEPHEN STREET<br>LONDON<br>W1T 1AL, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.365** FRESH DIRECT LLC<br>23-30 BORDEN AVENUE<br>LONG ISLAND CITY<br>NY<br>11101, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,345 |
| **3.366** FRIENDLY FILMS, INC.<br>115 FAIRVIEW RD.<br>FARMINGDALE<br>NY<br>11735, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.367 | FRIENDLY FIRE LICENSING, LLC<br>1207 N HOOVER STREET<br>LOS ANGELES<br>CA<br>90029, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $454 |
| 3.368 | FRONTIER COMMUNICATIONS<br>P.O. BOX 740407<br>CINCINNATI<br>OH<br>45274, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,631 |
| 3.369 | FUND FOR CONSTITUTIONAL GOVERNMENT<br>122 MARYLAND AVE NE<br>WASHINGTON<br>DC<br>20002, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| 3.370 | FUNKE JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| 3.371 | G & G DUCT CLEANING INC<br>25-03 BORDEN AVENUE-2ND FLOOR<br>LONG ISLAND CITY<br>NY<br>11101, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,688 |
| 3.372 | GABRIEL CHIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |
| 3.373 | GAME BREAD LLC<br>1740 DEFOOR PL<br>ATLANTA<br>GA<br>30318, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| 3.374 | GAMUT SMART MEDIA FROM COX, LLC<br>1601 W. PEACHTREE ST. NE<br>ATLANTA<br>GA<br>30309, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $116,207 |

Vice Media LLC                                                         Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.375 GETTY IMAGES INC. PO BOX 953604 ST.LOUIS MO 63195-3604, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $450,610 |
| 3.376 GINA JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| 3.377 GITHUB, INC. 88 COLIN P. KELLY JR. STREET SAN FRANCISCO CA 94107, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $65,630 |
| 3.378 GLAAD INC. 5455 WILSHIRE BLVD. SUITE 1500 LOS ANGELES CA 90036, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,875 |
| 3.379 GLADSTONE PLACE PARTNERS LLC 485 MADISON AVENUE NEW YORK NY 10022, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,000 |
| 3.380 GLAM PARTY RENTALS CORP 130 RAILROAD AVE HACKENSACK NJ 07601, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $579 |
| 3.381 GLENN HARVEY AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.382 GLOBAL LAW OFFICE NO.999 MIDDLE HUAI HAI ROAD XUHUI DISTRICT 上海市 200031, CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,049 |
| 3.383 GLOBALWEBINDEX INC 45 W 25TH STREET NEW YORK NY 10010, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $122,831 |

**Vice Media LLC**                                                    **Case Number:**    **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.384** GOOD FOR YOU<br>418 PUTNAM AVENUE #3<br>BROOKLYN<br>NY<br>11216, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.385** GOOD LEAF PRODUCTIONS<br>050 W ALAMEDA AVENUE<br>BURBANK<br>CA<br>91506, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.386** GOOD LEAF, INC DBA MERRY JANE<br>12530 BEATRICE STREET<br>LOS ANGELES<br>CA<br>90066, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,403 |
| **3.387** GOOGLE INC.<br>DEPARTMENT 33654<br>SAN FRANCISCO<br>CA<br>94139, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.388** GOTHAM SOUND & COMMUNICATIONS, INC<br>35-10 36TH AVE<br>ASTORIA<br>NY<br>11106, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,967 |
| **3.389** GPS SONG LLC<br>214 CHRISTY STREET<br>SENECA<br>IL<br>61360, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,000 |
| **3.390** GRANGER COLLECTION<br>25 CHAPEL STREET<br>BROOKLYN<br>NY<br>11201, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,800 |
| **3.391** GRAY MEDIA GROUP-WBTV<br>4370 PEACHTREE ROAD NE<br>TALLAHASSEE<br>FL<br>32317, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,925 |

| Vice Media LLC | | Case Number: | 23-10737 |
|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | **Trade Payables** | | | | | |
| 3.392 | GREEN 16 LLC 150 WEST 30TH STREET NEW YORK NY 10001, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.393 | GROUND WORK NORTH AMERICA INC 1087 FLUSHING AVE BROOKLYN NY 11237, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $800 |
| 3.394 | GUARDIAN NEWS AND MEDIA LTD PO BOX 68164, KINGS PLACE, 90 YORK WAY LONDON  N1P 2AP, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26 |
| 3.395 | HANNAH DOCTER-LOEB CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,400 |
| 3.396 | HANNAH INACIO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.397 | HARK CONNECT LLC 11904 IH 35 N AUSTIN TX 78753, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,755 |
| 3.398 | HASHTAG LABS INC. 200 NORTH END AVE 16D NEW YORK CITY NY 10282, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $30,876 |
| 3.399 | HASHTAG PAID US INC. 14 PENN PLAZA SUITE 1800 NEW YORK CITY NY 10122, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,000 |
| 3.400 | HEAD SET STUDIO LTD 71-75 SHELTON STREET LONDON WC2H 9JQ, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $44,873 |

| Vice Media LLC | | Case Number: | 23-10737 |
|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.401** HENSON SCALES PRODUCTIONS<br>1945 SEVENTH AVENUE<br>NEW YORK<br>NY<br>10026, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $250 |
| **3.402** HERMAN TOWN PRODUCTIONS<br>11250 CAMARILLO ST.<br>NORTH HOLLYWOOD<br>CA<br>91602, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.403** HERO IMAGES<br>SUITE 200 119 14TH STREET NW<br>CALGARY<br>BC<br>T2N 1Z6, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $299 |
| **3.404** HIKE CREATIVE<br>429 HANNAH AVE<br>FOREST PARK<br>IL<br>60130, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,000 |
| **3.405** HIRERIGHT INC.<br>P.O. BOX 847891<br>DALLAS<br>TX<br>75284-7891, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,068 |
| **3.406** HISPANIC FEDERATION, INC.<br>APT 4C<br>NEW YORK<br>NY<br>10005, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,500 |
| **3.407** HJZ PRODUCTION, INC<br>PO BOX 345<br>NEW CITY<br>NY<br>10956, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,921 |
| **3.408** HK ARMY INC.<br>2702 SAINT LOUIS AVE.<br>SIGNAL HILL<br>CA<br>90755, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $538 |
| **3.409** HOLLY L REGAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,500 |

Vice Media LLC                                                           Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.410** HOME BOX OFFICE<br>1100 AVENUE OF THE AMERICAS<br>NEW YORK CITY<br>NY<br>10036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,763,158 |
| **3.411** HONORATO TRANSPORTES E TURISMO LTDA<br>RUA AMPARO DO TORORÓ<br>69042570, BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $606 |
| **3.412** HOOD FAIRY, LLC<br>5225 BLAKESLEE AVE<br>NORTH HOLLYWOOD<br>CA<br>91601, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.413** HORIZON MEDIA INC<br>75 VARRICK STREET<br>NEW YORK<br>NY<br>10013, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,521,070 |
| **3.414** HOT CLINIC INC.<br>16500 VENTURA BLVD<br>ENCINO<br>CA<br>91436, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,375 |
| **3.415** HOUSE CASTING, LLC.<br>582 MADISON STREET<br>BROOKLYN<br>NY<br>11221, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| **3.416** HUBBARD HOLDINGS, LLC. DBA CONUS<br>3415 UNIVERSITY AVE.<br>SAINT PAUL<br>MN<br>55114, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,615 |
| **3.417** HUETAX<br>26 RUE DE CLICHY<br>PARIS<br>75009, FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,435 |

| Vice Media LLC | | | Case Number: | | 23-10737 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | **Trade Payables** | | | | | |
| 3.418 | HUMAN LLC<br>27 WEST 20TH STREET  SUITE 801<br>NEW YORK<br>NY<br>10011, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.419 | HUMANI HR INC.<br>1 YONGE STREET<br>TORONTO<br>ON<br>M5E1W7, CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $626 |
| 3.420 | HUXLEY AGENCY LIMITED<br>17-19 FOLEY STREET<br>LONDON<br>LONDON<br>W1W 6DW, UNITED KINGDOM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,500 |
| 3.421 | ICM PARTNERS<br>10250 CONSTELLATION<br>BOULEVARD 7TH FLOOR<br>LOS ANGELES<br>CA<br>90067, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.422 | ICONIK MEDIA AB<br>KIVRA: 559208-7695 106 31<br>SE<br>STOCKHOLM<br>10430, SWEDEN | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50,000 |
| 3.423 | IDEAMAN STUDIOS INC.<br>166 EXPRESS ST<br>DALLAS<br>TX<br>75207, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,860 |
| 3.424 | IDYLLWILD MEDIA LLC<br>6312 ELGIN STREET<br>LOS ANGELES<br>CA<br>90042, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $900 |
| 3.425 | IESHA GILCHRIST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.426   IMAGE PROCESSING SYSTEMS, INC.<br>150 MEADOWLANDS PARKWAY<br>SECAUCUS<br>NJ<br>07094, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $42,750 |
| 3.427   IMAGINE COMMUNICATIONS CORP<br>6100 TENNYSON PKWY, SUITE 130<br>PLANO<br>TX<br>75024, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,647 |
| 3.428   IMRAN HAFIZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |
| 3.429   INCLUSIVE ACTION FOR THE CITY<br>2900 EAST CESAR E CHAVEZ AVE<br>LOS ANGELES<br>CA<br>90033, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |
| 3.430   INDERBIR SINGH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $919 |
| 3.431   INDIANA UNIVERSITY<br>1024 E 3RD ST ROOM 132<br>BLOOMINGTON<br>IN<br>47405, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $160 |
| 3.432   INFINITE CONFERENCING INC<br>PO BOX 836<br>SHORT HILLS<br>NJ<br>7078, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120 |
| 3.433   INNOVATIVE ARTISTS<br>1505 10TH STREET<br>SANTA MONICA<br>CA<br>90401, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,775 |
| 3.434   INSIGHT GLOBAL LLC - (R29)<br>P.O. BOX 198226<br>ATLANTA<br>GA<br>30384-8226, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $405,087 |

**Vice Media LLC**                                                        Case Number:          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.435** INSPHIRE LTD<br>UNIT 5-6 CHASE PARK, DALESIDE ROAD<br>NOTTINGHAM<br>NG2 4GT, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | | ☐ | $0 |
| **3.436** INSURANCE FOR LTD<br>108 PREMIER BUILDING<br>VICTORIA, MAHE<br>SEYCHELLES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | | ☐ | $145,679 |
| **3.437** INTEGRAL AD SCIENCE, INC.<br>BOX 200197<br>PITTSBURGH<br>PA<br>15251-0197, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,873 |
| **3.438** INTERACTIVE ADVERTISING BUREAU<br>116 EAST 27TH STREET<br>NEW YORK<br>NY<br>10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,955 |
| **3.439** INTERACTIVE SERVICES<br>1A DAMASTOWN WALK<br>DAMASTOWN<br>DUBLIN<br>D15Y46P, IRELAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,000 |
| **3.440** INTERNATIONAL NEWS SAFETY INSTITUTE (INSI)<br>PUTEAUX<br>CANARY WHARF<br>LANARKSHIRE<br>E145EP, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,646 |
| **3.441** INTERPRET NULL S.R.O<br>KALLABOVA 1929/22<br>BRNO<br>61600, CZECH REPUBLIC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.442** ION AVT INC.<br>7306 COLDWATER CANYON AVE<br>NORTH HOLLYWOOD<br>CA<br>91605, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,688 |

| Vice Media LLC | | | | | | Case Number: | 23-10737 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.443 | IOWA PUBLIC TELEVISION DIVISION D.B.A. IOWA PUBLIC TELEVISION 6450 CORPORATE DRIVE, PO BOX 6450 JOHNSTON IA 50131, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,600 |
| 3.444 | IRINA MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $615 |
| 3.445 | IRON MOUNTAIN INC P.O. BOX 841693 DALLAS TX 75284, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,734 |
| 3.446 | ISAAC RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $247 |
| 3.447 | IVANTI, INC, 10377 SOUTH JORDAN GATEWAY SOUTH JORDAN UT 84095, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $7,613 |
| 3.448 | IVY KNIGHT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| 3.449 | IZOTOPE INC 60 HAMPSHIRE STREET CAMBRIDGE MA 02139, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,037 |
| 3.450 | JACK O'HARA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $89 |
| 3.451 | JACQUELINE MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $750 |
| 3.452 | JAMES TEATE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $547 |

**Vice Media LLC**                                                                 **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.453 JAMS, INC<br>P.O. BOX 845402<br>LOS ANGELES<br>CA<br>90084, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,667 |
| 3.454 JAVIER MANZANO (MEXICO, VMLLC)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.455 JEAN-MARC JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.456 JENNIFER JANVIER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.457 JESUS I KUMAMOTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,175 |
| 3.458 JLJ PRODUCTIONS LLC<br>25 5TH AVENUE #5F<br>NEW YORK<br>NY<br>10003, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.459 JOEL GOMEZ (J. GOMEZ LANDSCAPING)<br>PO BOX 662<br>CULVER CITY<br>CA<br>90232, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $571 |
| 3.460 JOEL MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,077 |
| 3.461 JOHN DURST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| 3.462 JOHNSON CONTROLS INC<br>P.O. BOX 371967<br>PITTSBURGH<br>PA<br>15250-7967, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,333 |

**Vice Media LLC**                                                                      **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.463** JOSÉ J ZARATE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| **3.464** JOSHUA BAINES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| **3.465** JPMORGAN CHASE NA P.O. BOX 15918 MAIL SUITE DE1-1404 WILMINGTON DE 19850, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.466** JUAN CORTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.467** JUAN CRISTOBAL SISO FORNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,672 |
| **3.468** JUKIN MEDIA, INC. 5764 WEST JEFFERSON BLVD. LOS ANGELES CA 90016, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.469** JULIANNE SCHEIDT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $866 |
| **3.470** JURGY MEDIA LLC 1927 N 90 W OREM UT 84057, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.471** JUSMAVIS INC. 28534 OLD SPANISH TRAIL SANTA CLARITA CA 91390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |

**Vice Media LLC**                                                                                       Case Number:            **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.472** JUSTIN COOK DOCUMENTARY PHOTOGRAPHY, INC PO BOX 2541 DURHAM NC 27715, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| **3.473** JUTHARAT PINYODOONYACHET CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.474** KABACK SERVICE INC. 318 WEST 39TH STREET FLOOR 2 NEW YORK CITY NY 10018, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,092 |
| **3.475** KABC TELEVISION LLC 500 SOUTH BUENA VISTA STREET BURBANK CA 91521, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,000 |
| **3.476** KADEN RUNNER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.477** KAIT EBINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.478** KALEIDOSCOPE PROMOTIONS INTERACTIVE, LTD 18 SOUTHGATE DR. SPRING TX 77380, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,775 |
| **3.479** KARA WEISENSTEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $470 |
| **3.480** KATERYNA MALOFIEIEVA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,801 |
| **3.481** KATHERINE WAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,450 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.482** KATIE SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,000 |
| **3.483** KAUFF MCGUIRE MARGOLIS LLP 950 THIRD AVENUE 14TH FLOOR NEW YORK NY 10022, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,343 |
| **3.484** KEETJA ALLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.485** KELLY'S WESTPORT INN 500 WESTPORT RD KANSAS CITY MO 64111, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| **3.486** KENSINGTON GREY AGENCY INC 51 KINGS PARK BOULEVARD TORONTO ON M4J2B9, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.487** KENSINGTON GREY INTERNATIONAL INC 2100 KINGS HWY, PORT CHARLOTTE FL 33980, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78,000 |
| **3.488** KIEL R. BONHOMME CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280 |
| **3.489** KILFMB 274 SUNSET AVE. UNIT E-150 FAIRFIELD CA 94533, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,988 |
| **3.490** KINGS ENTERPRISES SECURITY SERVICES INC 6931 VAN NUYS BLVD. VAN NUYS CA 91405, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $336 |

| Vice Media LLC | | | | | Case Number: | | **23-10737** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.491** KNOCK IT OUT RECORDS LLC<br>18 W. 21ST<br>NEW YORK<br>NY<br>10010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.492** KOERNER CAMERA SYSTEMS INC.<br>101 NICKERSON TREET<br>SEATTLE<br>WA<br>98109, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,790 |
| **3.493** KOHL BUILDING MAINTENANCE<br>9538 TOPANGA CANYON BLVD<br>CHATSWORTH<br>CA<br>91311, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,470 |
| **3.494** LA NATIVE GRIP CO.<br>3514 MILITARY AVE<br>LOS ANGELES<br>CA<br>90034, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,478 |
| **3.495** LANCE PINN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.496** LANZILLOTTA LAW FIRM, PLLC<br>35A HARRISON DRIVE<br>NORTHPORT<br>NY<br>11768, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $138,000 |
| **3.497** LARA ABURAMADAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $652 |
| **3.498** LARA SHAHD ZOUBI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,769 |
| **3.499** LAS CASITAS FILMS LLC<br>1764 PROSPECT AVE APT A<br>SANTA BARBARA<br>CA<br>93103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,500 |

**Vice Media LLC**                                                            Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.500** LAURA BROWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| **3.501** LAURA HOLLIDAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.502** LAURA PITCHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,510 |
| **3.503** LAURIE CLARKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.504** LEE BHM CORP.<br>1314 DOUGLAS STREET<br>OMAHA<br>NE<br>68102, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| **3.505** LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY, SUITE 325<br>MAITLAND<br>FL<br>32751, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,695 |
| **3.506** LEE PHILLIPS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| **3.507** LEONORA ZILKHA WILLIAMSON<br>COACHING AND CONSULTING<br>216 CANTRELL AVENUE<br>NASHVILLE<br>TN<br>37205, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,500 |
| **3.508** LGA MANAGEMENT INC<br>85 DELANCY STREET<br>NEW YORK<br>NY<br>10002, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,175 |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.509 LIGHTFOOT FRANKLIN & WHITE LLC<br>400 20TH STREET NORTH<br>BIRMINGHAM<br>AL<br>35203, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,614 |
| 3.510 LIGHTHOUSE SERVICES, LLC<br>1710 WALTON ROAD<br>BLUE BELL<br>PA<br>19422, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $434 |
| 3.511 LIGHTHOUSE SERVIÇOS DE CONSULTORIA FINANCEIRA LTDA<br>AVENIDA ENGENHEIRO LUIZ CARLOS BERRINI<br>SAN PAULO<br>SP<br>04571, BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,084 |
| 3.512 LIMAN VIDEO RENTAL-LVR<br>330 WEST 38TH STREET<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.513 LINE PRODUCTION TURKEY<br>POLIGON, DERE ST. NO 20<br>ISTANBUL<br>3460, TURKIYE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,577 |
| 3.514 LINEAR TECHNOLOGIES INC.<br>259 W. 30TH ST., SUITE 201<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $456 |
| 3.515 LINKEDIN CORPORTATION<br>100 W MAUDE AVE<br>SUNNYVALE<br>CA<br>94085, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $274,571 |
| 3.516 LITIGATION ARTS INCORPORATED<br>17145 SW 80 CT.<br>MIAMI<br>FL<br>33157, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |

Vice Media LLC                                                      Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.517 | LITTLE GIANT LIGHTING & GRIP 3050 23RD STREET SAN FRANCISCO CA 94110, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $479 |
| 3.518 | LITTLER MENDELSON PC 333 BUSH STREET 34TH FLOOR SAN FRANCISCO CA 94104, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87,569 |
| 3.519 | LIVEU INC 2 UNIVERSITY PLAZA DRIVE HACKENSACK NJ 7601, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65,648 |
| 3.520 | LOCKTECH USA INC 146 SUFFOLK ST UNIT A NEW YORK CITY NY 10002, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,600 |
| 3.521 | LOEB & LOEB, LLP 10100 SANTA MONICA BLVD SUITE 2200 LOS ANGELES CA 90067, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,136 |
| 3.522 | LONG LIVE PAINTBALL USA 1989 ENGLISHTOWN RD MONROE TOWNSHIP NJ 08831, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,200 |
| 3.523 | LORENZO MATTEUCCI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| 3.524 | LOS ANGELES DEPARTMENT OF WATER & POWER PO BOX 30808 LOS ANGELES CA 90030, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,001 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.525 LOS BARIS INC<br>277 NW 47TH ST<br>MIAMI<br>FL<br>33127, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.526 LOTUS STUDIO LLC<br>427 NORTH TATNALL STREET<br>WILMINGTON<br>DE<br>19801, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,850 |
| 3.527 LOUIS BYRNE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300 |
| 3.528 LOUIS EVANS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $400 |
| 3.529 LOUISIANA WORKFORCE<br>COMMISSION<br>PO BOX 60019<br>NEW ORLEANS<br>LA<br>70160-0019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,185 |
| 3.530 LOV BLACK S DE RL DE CV<br>LUIS VIVES 210 APT 501 LOS<br>MORALES POLANCO<br>MIGUEL HIDALGO<br>CDMX<br>11510, MEXICO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,000 |
| 3.531 LUCA DICORATO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,925 |
| 3.532 LUCID SOFTWARE INC.<br>10808 S. RIVER FRONT<br>PARKWAY, SUITE 650<br>SOUTH JORDAN<br>UT<br>84095, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,966 |
| 3.533 LUCIDLINK CORP.<br>478 HAZELWOOD AVENUE<br>SAN FRANCISCO<br>CA<br>94127, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| 3.534 | LUCKY HOLD LLC<br>195 CHRYSTIE STREET<br>NEW YORK<br>NY<br>10002, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,915 |
| 3.535 | LUIS ARTURO GAYOSSO VIVANCO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,746 |
| 3.536 | LUIS CHAPARRO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.537 | LUMIERE LA INC.<br>10866 WASHINGTON BLVD<br>CULVER CITY<br>CA<br>90232, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| 3.538 | LUSTRE-CAL CORPORATION<br>715 SOUTH GUILD AVENUE<br>LODI<br>CA<br>95240-3153, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $589 |
| 3.539 | LUXE ARTIST MANAGEMENT INC<br>6442 SANTA MONICA BLVD SUITE 200B<br>LOS ANGELES<br>CA<br>90038, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.540 | M&J EDELMAN AND ASSOCIATES<br>155 EAST 38TH STREET SUITE 8E<br>NEW YORK CITY<br>NY<br>10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,561 |
| 3.541 | MA WORLD GROUP FRANCE<br>47 RUE DES TOURNELLES<br>PARIS<br>75003, FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,796 |
| 3.542 | MAGDALENE TAYLOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $750 |

Vice Media LLC                                                  Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | **Trade Payables** | | | | | |
| 3.543 | MAGNUM PHOTOS<br>12 WEST 31 STREET<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,200 |
| 3.544 | MAKSE GROUP LLC<br>79 MADISON AVE<br>NEW YORK<br>NY<br>10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $37,456 |
| 3.545 | MALIKA CUMBIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $200 |
| 3.546 | MANDIANT, INC.<br>11951 FREEDOM DR<br>RESTON<br>VA<br>20190, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,200 |
| 3.547 | MAO MANAGEMENT ARTISTS<br>ORGANIZATION INC.<br>520 WEST 27TH STREET<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,985 |
| 3.548 | MARIA MAGDALENA ARRELLAGA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $748 |
| 3.549 | MARIACHI ARCOIRIS DE LOS<br>ANGELES, LLC<br>3437 E. 1ST STREET<br>LOS ANGELES<br>CA<br>90063, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $125 |
| 3.550 | MARK EDWARD HAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,000 |
| 3.551 | MARKETCAST<br>5900 WILSHIRE BLVD., 27TH<br>FLOOR<br>LOS ANGELES<br>CA<br>90036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $209,500 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.552 MARLA IBRAHIM BAHLOUL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $56 |
| 3.553 MARMOSET LLC 1401 NE ALBERTA ST PORTLAND OR 97211, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,000 |
| 3.554 MARSH & MCLENNAN COMPANIES, INC. 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.555 MARSH USA 22 CENTURY HILL DR STE 102 LATHAM NY 12110, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $821,853 |
| 3.556 MARU BLUE US LLC 20 NORTH WACKER DRIVE CHICAGO IL 60606, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,875 |
| 3.557 MASON TECHNOLOGIES INC 517 COMMACK BLVD DEER PARK NY 11729, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,000 |
| 3.558 MATRIX ABSENCE MANAGEMENT INC. 2421 W. PEORIA AVENUE PHOENIX AZ 85029, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,433 |
| 3.559 MATTER MEDIA GROUP 724 SOUTH SPRING STREET LOS ANGELES CA 90014, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| 3.560 MATTHEW HOLMES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1 |

Vice Media LLC                                                                    Case Number:           23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.561 | MATTHEW HOROWITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.562 | MATTHEW SHEA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,492 |
| 3.563 | MATTHEW SUCKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| 3.564 | MAURICE MOKULU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.565 | MAXON COMPUTER INC 515 MARIN STREET THOUSAND OAKS CA 91360, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $246 |
| 3.566 | MAYDREAM INC. 192 LEXINGTON AVENUE 14TH FLOOR NEW YORK CITY NY 10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,500 |
| 3.567 | MCH MESSE SCHWEIZ (BASEL) AG MESSEPLATZ 10 BASEL 4005, SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300,475 |
| 3.568 | MEDIA BUSINESS INSIGHT LTD JOHN CARPENTER HOUSE, LONDON EC4Y 0AN, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $917 |
| 3.569 | MEDIA LAW RESOURCE CENTER INC 266 WEST 37TH STREET FL 20 NEW YORK CITY NY 10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |

Vice Media LLC                                                          Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.570** MEDIALINK, LLC<br>1901 AVENUE OF THE STARS<br>LOS ANGELES<br>CA<br>90067, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $110,000 |
| **3.571** MEDIALIS<br>HEIDELBERGER STR. 65/66<br>BERLIN<br>12435, GERMANY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,115 |
| **3.572** MEDIAMORPH, INC<br>205 LEXINGTON AVE 7TH FLOOR<br>NEW YORK CITY<br>NY<br>10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $59,404 |
| **3.573** MEDIARADAR, INC<br>252 W.37TH ST 1001<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,828 |
| **3.574** MELISSA ROCK/ FILCOMM TALENT<br>2 BLOOR STREET EAST<br>TORONTO<br>ON<br>M4W1A8, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,543 |
| **3.575** MELODY GUN GROUP INC.<br>1149 N GOWER ST<br>LOS ANGELES<br>CA<br>90038, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,638 |
| **3.576** MELROSE CASTING STUDIOS<br>6103 MELROSE AVE<br>LOS ANGELES<br>CA<br>90038, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,400 |
| **3.577** MERCER (US) INC<br>P.O. BOX 13793<br>NEWARK<br>NJ<br>7188, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,968 |

| Vice Media LLC | | Case Number: | **23-10737** |
|---|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| | **Trade Payables** | | | | | |
| 3.578 | MIBE<br>200 VARICK STREET<br>NEW YORK<br>NY<br>10014, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300 |
| 3.579 | MICHAEL HERMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,500 |
| 3.580 | MICHAEL WILSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| 3.581 | MICHELLE URRA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.582 | MICHON ENTERPRISES PTY LTD<br>AS TRUSTEE FOR HECHINGER<br>FAMILY TRUST<br>98 PACIFIC HWY<br>ROSEVILLE<br>NSW<br>2069, AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $219 |
| 3.583 | MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND<br>WA<br>98052, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $273,953 |
| 3.584 | MIGHTYHIVE INC.<br>394 PACIFIC AVE. FL. 5<br>SAN FRANCISCO<br>CA<br>94111, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,304 |
| 3.585 | MILK STUDIOS LOS ANGELES LLC<br>855 N CAHUENGA BLVD<br>LOS ANGELES<br>CA<br>90038, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,872 |
| 3.586 | MIND'S EYE MOTION GRAPHICS<br>1570 NORTHSIDE DRIVE<br>ATLANTA<br>GA<br>30318, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,164 |

Vice Media LLC                                                          Case Number:          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.587** MINTEL GROUP LTD 333 WEST WACKER SR. SUITE 1100 CHICAGO IL 60606, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120,731 |
| **3.588** MINTZ GROUP LLC 110 FIFTH AVENUE NEW YORK NY 10011, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,964 |
| **3.589** MIRANDAH ASIA (MALAYSIA) SDN BHD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,350 |
| **3.590** MIRROR NYC 226 W. 37 STREET NEW YORK NY 10018, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,592 |
| **3.591** MIRZA RAMIC CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.592** MITCH KENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.593** MOAT INC. 222 S. ALBANY ST. SUITE 2 ITHACA NY 14850, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,000 |
| **3.594** MOHAMAD MUNRUDDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.595** MOJO PRODUCTIONS LIMITED 19417 - 00202 NAIROBI NAIROBI 00202, KENYA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $314 |
| **3.596** MOLLY HELFEND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,150 |

Vice Media LLC                                                    Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.597 MOLLY WHITE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| 3.598 MOMOSAN RAMEN LLC<br>110 WEST 40TH STREET<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $341 |
| 3.599 MORE DASH INC.<br>1925 CENTURY PARK E<br>LOS ANGELES<br>CA<br>90067, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $100,485 |
| 3.600 MORGAN, LEWIS & BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA<br>PA<br>19103, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,419 |
| 3.601 MORRISON COHEN LLP<br>909 THIRD AVENUE<br>NEW YORK<br>NY<br>10022, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66,644 |
| 3.602 MOTHER JONES LLC<br>105 S. CLARK DRIVE<br>LOS ANGELES<br>CA<br>90048, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,293 |
| 3.603 MOUSTAFA KASSEM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,047 |
| 3.604 MOVIECHROME SRL<br>VIA GIULIO VERNE, 1<br>MILANO<br>20137, ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,002 |
| 3.605 MULTIWORLD LLC<br>231 NASSAU AVENUE<br>BROOKLYN<br>NY<br>11222, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,590 |

Vice Media LLC                                                           Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.606** MURIEL BORST CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.607** MUSHROOM PRODUCTION MUSIC PTY LTD 9 DUNDAS LN ALBERT PARK VIC 3206, AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,200 |
| **3.608** MUSIC GATEWAY LIMITED AMEN HOUSE 2ND FLOOR, 40-44 CHURCH STR REIGATE SURREY RH2 0AJ, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.609** MYLES LOFTIN LLC 5661 3RD AVENUE NE WASHINGTON DC 20011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $650 |
| **3.610** NAMIC, INC. 50 BROAD STREET, SUITE 1801 NEW YORK NY 10004, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.611** NANTUCKET FILM FOUNDATION INC 228 PARK AVE S NEW YORK NY 10003, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| **3.612** NANUQFILMS LTD 4 MOUNT VIEW ROAD LONDON N44SL, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41 |
| **3.613** NATHANIEL BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $260 |
| **3.614** NATHANIEL JANOWITZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

Vice Media LLC                                                          Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.615** NATIONAL GRID<br>PO BOX 11741<br>NEWARK<br>NJ<br>07101-9839, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,887 |
| **3.616** NAVAJO NATION TELEVISION AND FILM<br>P.O. BOX 3150<br>WINDOW ROCK<br>AZ<br>86515, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,776 |
| **3.617** NEON ROSE INC<br>5158 BRISTOL ROAD<br>SAN DIEGO<br>CA<br>92116, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.618** NETHRAM LLC<br>1250 OAKMEAD PARKWAY, SUITE 210<br>SUNNYVALE<br>CA<br>94085, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.619** NETRATINGS LLC<br>24150 NETWORK PLACE<br>CHICAGO<br>IL<br>60673, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,653 |
| **3.620** NEWS CORP UK & IRELAND LIMITED<br>THE NEWS BUILDING,<br>LONDON<br>SEI 9GF, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $722 |
| **3.621** NEWS EXPOSURE LLC<br>1765 N ELSTON AVE SUITE 207<br>CHICAGO<br>IL<br>60642, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,030 |
| **3.622** NEWSFLARE LIMITED<br>WATCHMAKER COURT<br>LONDON EC1M 4NB<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |

**Vice Media LLC**                                                                          **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.623** NEWSPAPER CLUB LTD NEWARK ROAD PETERBOROUGH PE1 5TD, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,661 |
| **3.624** NICHOLAS PAPADIMITRIOU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,800 |
| **3.625** NICOLAS ANDRES DEPPE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,345 |
| **3.626** NICOLAS ODINUWE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $928 |
| **3.627** NO LOGO MEDIA LIMITED 63A GEORGE STREET MID LOTHIAN EH2 2JG, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.628** NORTH NOTE LIMITED 86-90 PAUL STREET LONDON EC2A 4NE, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,250 |
| **3.629** NORTHSPEECH LIMITED MITCHELL STREET LONDON EH6 7BD, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,740 |
| **3.630** NY STATE DEPARTMENT OF LABOR PO BOX 4301 BINGHAMTON NY 13902, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.631** NYC 911 NEWS 15 OLIVER ST, BROOKLYN NY 11209, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.632** OCR SERVICES INC 15825 SHADY GROVE RD STE 90 BOYDS MD 20841, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $590 |

Vice Media LLC                                                     Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.633** OCTERRA, INC.<br>4017 HILLSBORO PIKE<br>NASHVILLE<br>TN<br>37215, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| **3.634** OCTOPUS NEWSROOM AMERICAS, INC<br>333 BUSH STREET SUITE 2020<br>SAN FRANCISCO<br>CA<br>94104, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,000 |
| **3.635** ODA SOFIA S JOHANSEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.636** OFFICE OF FINANCE, CITY OF<br>LOS ANGELES<br>P.O. BOX 30716<br>LOS ANGELES<br>CA<br>90030, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $138 |
| **3.637** OGLETREE, DEAKINS, NASH,<br>SMOAK, & STEWART, P.C.<br>50 INTERNATIONAL DRIVE, SUITE 300<br>GREENVILLE<br>SC<br>29601, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $61,356 |
| **3.638** OJOO LIMITED<br>11 MNASIADOU STREET<br>NICOSIA<br>1065, CYPRUS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $5,000 |
| **3.639** OLE MEDIA MANAGEMENT LP<br>DBA5 ALARM MUSIC<br>120 BREMNER BOULEVARD<br>SUITE 2900<br>TORONTO<br>ON<br>M5J 0A8, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,500 |
| **3.640** ONE TRUST TECHNOLOGY<br>LIMITED<br>82 JOHN STREET<br>LONDON<br>EC1M 4EH, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $8,859 |

Vice Media LLC                                                              Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.641** ONTARIO CAMERA CORP 20 TORLAKE CRESCENT TORONTO ON M8Z 1B3, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $888 |
| **3.642** OPEN MIND STRATEGY LLC 21 E 22ND NEW YORK NY 10010, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.643** OPEN WIDE BV HELMAN DE GRIMBERGEN 1850, BELGIUM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $801 |
| **3.644** ORACLE AMERICA INC 500 ORACLE PARKWAY REDWOOD CITY CA 94065, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $473,433 |
| **3.645** ORACLE AMERICA INC - MOAT PO BOX 44471 SAN FRANCISCO CA 94144-4471, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $80,082 |
| **3.646** ORACLE CORPORATION UK LTD ORACLE PARKWAY READING BERKS. RG6 1RA, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $64,500 |
| **3.647** OREN ROSENFELD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.648** ORRICK, HERRINGTON & SUTCLIFFE LLP 4619 SOLUTIONS CENTER CHICAGO IL 60677, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,877 |
| **3.649** OSBORNE CLARKE LLP TEMPLE BACK EAST BRISTOL BS1 6EG, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,186 |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.650** OSTKREUZ AGENTUR DER FOTOGRAFEN GMBH BEHAIMSTRAßE 34 BERLIN 13086, GERMANY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |
| **3.651** OVERCAST MERCH INC 600 W 15TH ST LONG BEACH CA 90813, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.652** OVERSEAS PRESS CLUB OF AMERICA 40 WEST 45TH STREET NEW YORK NY 10036, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,600 |
| **3.653** PACER SERVICE CENTER P.O. BOX 5208 PORTLAND OR 97208, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,457 |
| **3.654** PACGENESIS, INC. 2028 E BEN WHITE BLVD AUSTIN TX 78741, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,816 |
| **3.655** PACIFIC WASHINGTON DC MANAGER CORPORATION 1201 K STREET NW WASHINGTON DC 20005, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,345 |
| **3.656** PALADINO CASTING INC. 313 CHURCH ST. FL.2 NEW YORK CITY NY 10013, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.657** PANAVISION INC 6101 VARIEL AVE. WOODLAND HILLS CA 92367, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,839 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.658 | PANIC BALL PRODUCTIONS G.K. MINAMI AOYAMA 2-2-15, MINATO-KU TOKYO 宮城県 107-0062, JAPAN | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.659 | PANTHEON SYSTEMS, INC. PO BOX 80273 CITY OF INDUSTRY CA 91716, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $13,565 |
| 3.660 | PARAGON PARK FILMS 451 SOUTH LAMER STREET BURBANK CA 91506, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $994 |
| 3.661 | PARAGON PRODUCTION SERVICES, INC 710 11TH ST MIAMI BEACH FL 33139, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,881 |
| 3.662 | PARAMOUNT PICTURES CORP. 5555 MELROSE AVENUE LOS ANGELES CA 90038, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,103 |
| 3.663 | PARK COMMUNICATIONS LIMITED UNITS 1- 4, ALPINE WAY LONDON LONDON E6 6LA, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,753 |
| 3.664 | PARK PROTHERO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.665 | PARKER MANAGEMENT LLC 4535 SW NATCHEZ CT TUALATIN OR 97062, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,127 |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.666** PARS INTERNATIONAL CORP. 253 WEST 35TH STREET 7TH FLOOR NEW YORK CITY NY 10001, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,290 |
| **3.667** PARSEC CLOUD, INC. 8424 NORTH PROMONTORY RANCH RD PARK CITY UT 84098, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $91,375 |
| **3.668** PARTIZAN ENTERTAINMENT, LLC 7020 STANSBURY AVE VAN NUYS CA 91405, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $161,063 |
| **3.669** PARTY RENTAL LTD 275 NORTH ST TETERBORO NJ 07608, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,174 |
| **3.670** PATRICIA KAROUNOS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.671** PATRICK LENTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $750 |
| **3.672** PAYSCALE INC 1000 1ST AVE S SEATTLE WA 98134, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $28,147 |
| **3.673** PELOSI WOLF EFFRON & SPATES LLP 233 BROADWAV NEW YORK NY 10279, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,015 |

Vice Media LLC                                                     Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.674 PENCILS FOR KIDS, INC<br>114 SOUTH FLORES STEET<br>LOS ANGELES<br>CA<br>90048, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| 3.675 PEOPLES SERVANT LLC<br>49 S 2ND ST<br>BROOKLYN<br>NY<br>11249, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $104,945 |
| 3.676 PHISHME INC DBA COFENSE INC<br>1602 VILLAGE MARKET BLVD, S.E.<br>SUITE 400<br>LEESBURG<br>VA<br>20175, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $52,260 |
| 3.677 PHOTOCINERENT<br>8 RUE DE L'HÔPITAL SAINT-LOUIS<br>PARIS<br>75010, FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9 |
| 3.678 PHOTOFEST INC<br>54 W 16TH ST<br>NEW YORK<br>NY<br>10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20 |
| 3.679 PIANO SOFTWARE INC<br>111 S INDEPENDENCE MALL EAST<br>PHILADELPHIA<br>PA<br>19106, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $630,702 |
| 3.680 PIAS UK LIMITED<br>1 BEVINGTON PATH<br>LONDON<br>SE1 3PW, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| 3.681 PICTURE FARM II LLC<br>141 FLUSHING AVE BUILDING 77<br>BROOKLYN<br>NY<br>11205, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $119,611 |

**Vice Media LLC**                                                    **Case Number:**          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.682** PICTUREHOUSE + THESMALLDARKROOM 437 W 16TH ST - NEW YORK NY 10011, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $457 |
| **3.683** PILOT FIBER, INC 1115 BROADWAY NEW YORK NY 10010, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,800 |
| **3.684** PINSON ENTERPRISES, INC. 400 S 57TH WAY HOLLYWOOD FL 33023, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,550 |
| **3.685** PINTEREST INC 808 BRANNAN STREET SAN FRANCISCO CA 94103, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,660 |
| **3.686** PITNEY BOWES - PURCHASE POWER PURCHASE POWER PITTSBURGH PA 15250, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,601 |
| **3.687** PLANNED PARENTHOOD FEDERATION OF AMERICA 123 WILLIAM STREET NEW YORK NY 10038, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,135 |
| **3.688** PLURALSIGHT LLC 42 FUTURE WAY DRAPER UT 84020, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,983 |
| **3.689** PMK-BNC INC (F/K/A BRAGMAN NYMAN CAFARELLI INC.) 1840 CENTURY PARK EAST SUITE 1400 LOS ANGELES CA 90067, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,400 |

Vice Media LLC

Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.690** POCKETMENTOR, INC<br>707 SW WASHINGTON ST<br>PORTLAND<br>OR<br>97205, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,500 |
| **3.691** POLARIS IMAGES CORP.<br>259 WEST 30TH STREET 14TH<br>FLOOR<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.692** POND5, INC.<br>251 PARK AVENUE SOUTH<br>NEW YORK<br>NY<br>10010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $37,587 |
| **3.693** PONTE FIRM LLC<br>2601 EAST 3RD STREET<br>AUSTIN<br>TX<br>78702, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.694** POPRESEARCH LLC<br>53 RIVERSIDE AVE.<br>WESTPORT<br>CT<br>06880, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,240 |
| **3.695** POSTMEDIA NETWORK INC.(US)<br>365 BLOOR STREET EAST<br>TORONTO<br>ON<br>M4W3L4, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.696** POWERINBOX INC.<br>368 9TH AVE<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,071 |
| **3.697** PRECIOUS PHILLIPS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |

**Vice Media LLC**                                                                    **Case Number:**         **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.698** PRESCIANT LLC<br>515 EAST 89TH STREET<br>NEW YORK<br>NY<br>10128, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,000 |
| **3.699** PRESIDIO NETWORKED SOLUTIONS GROUP, LLC<br>12120 SUNSET HILLS RD, SUITE 202<br>RESTON<br>VA<br>20190, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $385,444 |
| **3.700** PRESS PLAY MEDIA, INC.<br>110 EAST END AVE<br>NEW YORK<br>NY<br>10028, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,800 |
| **3.701** PREVEYOR LLC<br>214 EAST 9TH STREET APT. 3A<br>NEW YORK CITY<br>NY<br>10003, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.702** PROFESSIONAL PLUMBING<br>529 E. 99TH STREET<br>INGLEWOOD<br>CA<br>90301, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.703** PROGYNY INC<br>245 5TH AVENUE, 4TH FLOOR<br>NEW YORK CITY<br>NY<br>10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $288 |
| **3.704** PROMAX & BDA<br>5700 WILSHIRE BLVD. SUITE 275<br>LOS ANGELES<br>CA<br>90036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,935 |
| **3.705** PROMEVO HOLDINGS INC<br>1032 MADISON AVE<br>COVINGTON<br>KY<br>41011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,530 |

Vice Media LLC                                                          Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.706 PROSKAUER ROSE LLP<br>11 TIMES SQUARE<br>NEW YORK CITY<br>NY<br>10036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $146,728 |
| 3.707 PROSPER MOORE, LLC DBA BIG HOUSE PUBLISING<br>28 WEST 25TH STREET, 7TH FLOOR<br>NEW YORK CITY<br>NY<br>10010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300 |
| 3.708 PROSPEROPS INC<br>3507 N LAMAR BLVD<br>AUSTIN<br>TX<br>78703, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $568 |
| 3.709 PROVIDENT LIFE & ACCIDENT INSURANCE COMPANY<br>1 FOUNTAIN SQUARE<br>CHATTANOOGA<br>TN<br>37402-1330, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,622 |
| 3.710 PUSHER LLC<br>5455 VENTURA CANYON AVENUE<br>SHERMAN OAKS<br>CA<br>91401, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,000 |
| 3.711 QING REN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,372 |
| 3.712 QUAD/GRAPHICS, INC.<br>PO BOX 842858<br>BOSTON<br>MA<br>02284-2858, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,903 |
| 3.713 QUANTCAST CORPORATION<br>201 3RD STREET 2ND FLOOR<br>SAN FRANCISCO<br>CA<br>94103, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $135,931 |

Vice Media LLC                                                Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.714 QUIET ON THE SET, INC 25735 BRONTE LANE STEVENSON RANCH CA 91381, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300 |
| 3.715 QUINTLY LLC 2443 FILLMORE ST #380-2372 SAN FRANCISCO CA 94115, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,762 |
| 3.716 QUIXOTE STUDIOS, LLC 1011 N FULLER AVE LOS ANGELES CA 90046, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,764 |
| 3.717 RACHELOVE LLC 437 FLUVIA AVENUE CORAL GABLES FL 33134, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.718 RACKET CLUB LLC 7 W 18TH ST NEW YORK NY 10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,350 |
| 3.719 RADIO & TELEVISION NEWS DIRECTORS ASSOCIATION 529 14TH ST. NW WASHINGTON DC 20045, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,215 |
| 3.720 RADISH MUSIC, INC. 6073 W. 83RD PL. LOS ANGELES CA 90045, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,200 |
| 3.721 RADOSLAV STEFANOV CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $108 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | |
| 3.722 | RAEDIO LLC<br>8447 WILSHIRE BLVD SUITE 200<br>BEVERLY HILLS<br>CA<br>90211, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300 |
| 3.723 | RAI COM S.P.A.<br>VIA UMBERTO NOVARO 18<br>ROME<br>00195, ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,194 |
| 3.724 | RAMANI DURVASULA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $750 |
| 3.725 | RAMIRO MARASIGAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $297 |
| 3.726 | RANDON ROSENBOHM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.727 | RANKER INC<br>6420 WILSHIRE BLVD SUITE 500<br>LOS ANGELES<br>CA<br>90048, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,062,864 |
| 3.728 | RAO E LAGO ADVOGADOS<br>ALAMEDA ITU<br>01421001, BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,925 |
| 3.729 | RAPHAEL GAULTIER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $400 |
| 3.730 | RAPTOR MECHANICAL, INC<br>330 WEST 38TH STREET SUITE<br>203<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $200 |
| 3.731 | RAQUEL REI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,600 |

Vice Media LLC                                                    Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.732 REACH PUBLISHING SERVICES LIMITED<br>ONE CANADA SQUARE<br>CANARY<br>E14 5AP, UNITED KINGDOM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,590 |
| 3.733 REBECA HUFFMAN COACHING LLC<br>10315 S. SEELEY AVE<br>CHICAGO<br>IL<br>60643, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.734 REDONE PRODUCTIONS, LLC<br>3130 WILSHIRE BLVD<br>SANTA MONICA<br>CA<br>90403, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,550 |
| 3.735 REDPILL LINPRO AS<br>VITAMINVEIEN 1A<br>OLSO<br>0485, NORWAY | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $89,787 |
| 3.736 REDUX PICTURES<br>11 HANOVER SQUARE, 26TH FLOOR<br>NEW YORK<br>NY<br>10005, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $350 |
| 3.737 REED SMITH LLP<br>101 SECOND STREET<br>SAN FRANCISCO<br>CA<br>94105, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $53,582 |
| 3.738 RELIANCE STANDARD LIFE COMPANY<br>2001 MARKET STREET<br>PHILADELPHIA<br>PA<br>19103, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $173,701 |
| 3.739 RELIANT IMMEDIATE CARE MEDICAL GROUP, INC<br>PO BOX 80243<br>CITY OF INDUSTRY<br>CA<br>91716, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,675 |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.740** RELIGION OF SPORTS 3200 AIRPORT AVENUE SANTA MONICA CA 90405, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,500 |
| **3.741** RESEARCH AND REPORTING LLC 555 FORT HILL DR NAPERVILLE IL 60540, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $690 |
| **3.742** RESOLUTION ECONOMICS, LLC 1925 CENTURY PARK EAST 15TH FLOOR LOS ANGELES CA 90067, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,373 |
| **3.743** RESOURCE NAVIGATION INC 1377 MAIN STREET WALTHAM MA 02451, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.744** REVOLT MEDIA & TV LLC 9200 W SUNSET BLVD WEST HOLLYWOOD CA 90069, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $190,046 |
| **3.745** RICARDO NAGAOKA TOYOTOSHI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,200 |
| **3.746** RICHARD INMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.747** RIDHIMA PANDEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.748** RIZZO COMPLIANCE SOLUTIONS LLC P.O. BOX 22788 NEW YORK NY 10087, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,294 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | Creditor | Date / Account | C U D | Offset | Amount |
|---|---|---|---|---|---|
| 3.749 | ROAR ILLUSTRATION AGENCY LTD DE BEAUVOIR BLOCK 92-96 DE BEAUVOIR ROAD LONDON N14EN, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $5,717 |
| 3.750 | ROBERT A PETRELLO CONSULTING INC 664 STRATFORD DRIVE ENCINITAS CA 92024, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $7,000 |
| 3.751 | ROBERT HALF INTERNATIONAL/ACCOUNTEMPS 2613 CAMINO RAMON BISHOP RANCH 3 SAN RAMON CA 94583, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $56,500 |
| 3.752 | ROBERTA FORTUNA PEIXOTO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $1,575 |
| 3.753 | ROMAN GORUN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $30,507 |
| 3.754 | RON ARIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $1,900 |
| 3.755 | ROOT NYC ( TREC RENTAL CORP) 443 WEST 18TH STREET NEW YORK CITY NY 10011, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $281 |
| 3.756 | ROSSION INC. 6500 TRANS-CANADA HIGHWAY POINTE-CLAIRE QC H9R 0A5, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $797 |
| 3.757 | ROYAL WASTE SERVICES, INC. 187-40 HOLLIS AVENUE HOLLIS NY 11423, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $9,129 |

**Vice Media LLC**                                          **Case Number:**      **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.758 | RRMB MEDIA<br>2046 HILLHURST AVE<br>LOS ANGELES<br>CA<br>90027, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,000 |
| 3.759 | RSM BRASIL DBA RSM<br>LAURENCE LIU CONSULTORIA DE<br>GESTAO EIRELI EPP<br>RUA CRISTIANO DE SOUSA, 200<br>SAO PAOLO<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,078 |
| 3.760 | RSM US LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO<br>IL<br>60674, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,832 |
| 3.761 | RUI PU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| 3.762 | RUPTLY GMBH<br>LENNÉSTRAßE 1<br>BERLIN<br>10785, GERMANY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,534 |
| 3.763 | RUSSELL OFFICIAL LLC<br>877 S LUCERNE BLVD<br>LOS ANGELES<br>CA<br>90005, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $200 |
| 3.764 | RX FRANCE SAS<br>52 - 54 QUAI DE DION BOUTON<br>PUTEAUX<br>92806, FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,674 |
| 3.765 | SADDLELIGHT SPACE LLC<br>100 BAYVIEW DR<br>SUNNY ISLES BEACH<br>FL<br>33160, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |

Vice Media LLC                                                              Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.766** SAG-AFTRA AND INDUSTRY SOUND RECORDINGS DISTRIBUTION FUND 4705 LAUREL CANYON BLVD. VALLEY VILLAGE CA 91607, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| **3.767** SAILTHRU INC. ONE WORLD TRADE CENTER NEW YORK NY 10007, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $64,592 |
| **3.768** SAINT LUKE ARTISTS LLC 99 HUDSON STREET NEW YORK NY 10013, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $941 |
| **3.769** SAKOM FZCO OFFICE 116 BUILDING 3W DAFZA DUBAI ARE UNITED ARAB EMIRATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,000 |
| **3.770** SALESFORCE.COM INC P.O. BOX 203141 DALLAS TX 75320, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $515,927 |
| **3.771** SAMANTHA LADWIG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45 |
| **3.772** SAMUEL ELIEL MULLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |
| **3.773** SANDY WILBUR MUSIC, INC. 252 7TH AVENUE NEW YORK NY 10001, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| **3.774** SARAH MICHEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| 3.775 | SARAH MOROZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,950 |
| 3.776 | SARAH WELLS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.777 | SAVE ON SP, LLC 40 LA RIVIERE DR BUFFALO NY 14202, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,704 |
| 3.778 | SAVOY PARTNERS LLC 151 SAN FRANCISCO STREET SAN JUAN 00907, PUERTO RICO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| 3.779 | SCARLETT NEWMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.780 | SCHEME ENGINE LLC 195 BROADWAY AVENUE BROOKLYN NY 11211, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.781 | SCREENOCEAN LIMITED 1 GRANGE COURT COVENT GARDEN WILLINGHAM CAMBRIDGE CB24 5AH, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.782 | SDM REPRESENTATIVES INC 215 N MAIN ST FREEPORT NY 11520, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,190 |
| 3.783 | SEE MANAGEMENT 307 SEVENTH AVENUE SUITE 1607 NEW YORK NY 10001, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,352 |

| Vice Media LLC | | Case Number: | 23-10737 |
| --- | --- | --- | --- |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.784  SEETO PRODUCTIONS INC 38 ELM STREET TORONTO ON M5G2K5, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,450 |
| 3.785  SELECAO NYC 905 SE 12TH CT FORT LAUDERDALE FL 33316, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,400 |
| 3.786  SELECT EXTERMINATING COMPANY PO BOX 218 FRANKLIN SQUARE NY 11010, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,295 |
| 3.787  SENTINELONE, INC 444 CASTRO STREET MOUNTAIN VIEW CA 94041, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $292 |
| 3.788  SERIOUS GRIP AND ELECTRIC 2615 C WILLOW AVE BALTIMORE MD 21227, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,175 |
| 3.789  SESAC RIGHTS MANAGEMENT INC 35 MUSIC SQUARE EAST NASHVILLE TN 37203, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,620 |
| 3.790  SEVENTH TRIBE INC 87 N RAYMOND AVE PASADENA CA 91103, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $330 |
| 3.791  SHANNON LEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,000 |
| 3.792  SHAUN SWINGLER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,678 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.793 SHI INTERNATIONAL CORP. 290 DAVIDSON AVENUE SOMERSET NJ 08873, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $140,037 |
| 3.794 SHMUELI YANIV CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.795 SHRED-IT USA LLC 28161 N. KEITH DRIVE LAKE FOREST CHICAGO IL 60673, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,793 |
| 3.796 SHUTTERSTOCK, INC DEPT. CH 17445 PALATINE IL 60055-7445, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $3,050 |
| 3.797 SICK CHIRPSE LTD STUDIO 1 ANTON STUDIOS, ANTON STREET LONDON E8 2AD, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,439 |
| 3.798 SIDEWAYS FILM LTD. 7 BOUVERIE MEWS, BOUVERIE RD LONDON N16 0AE, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $62,500 |
| 3.799 SIGNATURE TRACKS, LLC 2639 3RD ST SANTA MONICA CA 90405, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| 3.800 SIGNIANT, INC.(US) 91 HARTWELL AVE LEXINGTON MA 02421, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $74,805 |
| 3.801 SIGNKNOWLEDGY 170 NEW HAVEN STREET MOUNT JOY PA 17552, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,577 |

Vice Media LLC                                                            Case Number:      23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.802  SIMILARWEB INC<br>35 EAST 21ST STREET<br>NEW YORK<br>NY<br>10010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $24,252 |
| 3.803  SIPA USA<br>85 BROAD STREET<br>NEW YORK<br>NY<br>10004, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,050 |
| 3.804  SISILIA PIRING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.805  SIXTWENTYSIX PRODUCTIONS<br>LLC<br>8940 ELLIS AVE.<br>LOS ANGELES<br>CA<br>90034, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.806  SKAE POWER SOLUTIONS LLC<br>348 ROUTE 9W P.O. BOX 615<br>PALISADES<br>NY<br>10964, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,300 |
| 3.807  SKILLSHARE INC<br>210 ELIZABETH STREET, 4TH<br>FLOOR<br>NEW YORK CITY<br>NY<br>10012, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $99,945 |
| 3.808  SLACK TECHNOLOGIES, INC<br>500 HOWARD STREET<br>SAN FRANCISCO<br>CA<br>94105, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $130,883 |
| 3.809  SLAYY ENTERPRISES<br>336 S AUBURN HEIGHTS LN<br>ANAHEIM<br>CA<br>92807, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

**Vice Media LLC**                                                                 **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.810** SMALL SCREEN INC. 1700-242 HARGRAVE ST WINNIPEG MB R3C 0V1, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.811** SMART GIRL MEDIA 49 CROWN STREET BROOKLYN NY 11225, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,750 |
| **3.812** SMART IBÉRICA IMPULSO EMPRESARIAL CALLE LUIS DE MORALES Nº32, SEVILLA 41018, SPAIN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.813** SMARTPROCURE, INC. P.O. BOX 4968 DEERFIELD BEACH FL 33442, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,899 |
| **3.814** SMARTSHEET INC. DEPT. 3421, P.O. BOX 123421 DALLAS TX 75312, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,718 |
| **3.815** SNAP, INC 63 MARKET STREET VENICE CA 90291, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,330 |
| **3.816** SO3 PROJECTS (UK) LTD 99 WEY HILL, HASLEMERE SURREY GU27 1HT, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,394 |
| **3.817** SONY MUSIC ENTERTAINMENT 25 MADISON AVENUE NEW YORK CITY NY 10010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,500 |

Vice Media LLC                                                               Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.818  SONY/ATV MUSIC PUBLISHING LLC<br>424 CHURCH STREET SUITE 1200<br>NASHVILLE<br>TN<br>37219, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,834 |
| 3.819  SOUND LOUNGE LLC<br>149 5TH AVE FLR 13<br>NEW YORK CITY<br>NY<br>10010, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.820  SOUNDHOUSE RENTALS INC<br>JOHN CARPENTER STREET<br>BROOKLYN<br>NY<br>11222, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $905 |
| 3.821  SOUP MUSIC LIMITED<br>27 HAMPTON STREET<br>WARWICK<br>WARKS<br>CV34 6HU, UNITED KINGDOM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,500 |
| 3.822  SOURCEPOINT TECHNOLOGIES, INC<br>228 PARK AVE SOUTH<br>NEW YORK<br>NY<br>10003, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $30,160 |
| 3.823  SOUTH OXFORD BLOCK ASSOCIATION<br>38 S. OXFORD<br>BROOKLYN<br>NY<br>11217, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| 3.824  SOW PRODUCTIONS LLC DBA R3 MGMT<br>636 BROADWAY<br>NEW YORK<br>NY<br>10012, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.825** SPACE & SOUND MUSIC A DIVISION OF 2143289 ONTARIO LIMITED 267 BELSIZE DRIVE TORONTO ON M4S 1M5, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,700 |
| **3.826** SPARK HIRE INC 1500 SKOKIE BOULEVARD NORTHBROOK IL 60062, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,229 |
| **3.827** SPAULDING RIDGE LLC 105 W MADISON STREET CHICAGO IL 60602, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,725 |
| **3.828** SPECTEE GOBANCHO YS BLDG CHIYODA-KU 東京都 102-0076, JAPAN | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.829** SPECTRUM IMAGING 19380 COLLINS AVE, APT 217 SUNNY ISLES BEACH FL 33160-2234, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $103 |
| **3.830** SPENCER STUART & ASSOCIATES (CANADA) LTD. 1 UNIVERSITY AVE #1900 TORONTO ON M5J 2P1, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,000 |
| **3.831** SPIEB SCHUMACHER SCHMIEG & PARTNER - VMLLC MARKISCHES UFER 34 BERLIN 10179, GERMANY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,409 |
| **3.832** SPM GLOBAL INC 37 VAN DYKE STREET BROOKLYN NY 11231, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,375 |

Vice Media LLC                                                          Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.833 SPORTS MANAGEMENT & MARKETING, INC.<br>1301 GLADWELL STREET<br>BRIDGEVILLE<br>PA<br>15017, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.834 SPOTIFY USA, INC.<br>150 GREENWICH ST,<br>NEW YORK<br>NY<br>10007, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,890 |
| 3.835 SQUIRE PATTON BOGGS SINGAPORE LLP<br>1 MARINA BOULEVARD<br>SINGAPORE<br>018989, SINGAPORE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,411 |
| 3.836 SSC PROMOTIONS LLC<br>4425 VENTURA CANYON<br>SHERMAN OAKS<br>CA<br>91423, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |
| 3.837 STACIE PLASSCHE LLC<br>1117 8TH AVE 3R<br>BROOKLYN<br>NY<br>11215, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,000 |
| 3.838 STAR MEDIA GROUP<br>15 JALAN 16/11<br>SELANGOR DARUL EHSAN<br>46350, MALAYSIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,755 |
| 3.839 STARSHIP BOCA CHICA<br>33840 SOUTH GARCIA STREET<br>PORT ISABEL<br>TX<br>78578, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,650 |
| 3.840 START SOMEWHERE, LLC<br>1629 K ST NW SUITE 300<br>WASHINGTON<br>DC<br>20006, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.841** STATE OF WASHINGTON DEPARTMENT OF REVENUE PO BOX 9034 OLYMPIA WA 98507-9034, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $208,050 |
| **3.842** STEFAN BERLANGA DEMEULEMEESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| **3.843** STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVENUE, NW WASHINGTON DC 20036-1795, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,466 |
| **3.844** STEUBER CORPORATION 20425 SOUTH SUSANA ROAD LONG BEACH CA 90810, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,330 |
| **3.845** STEVEN R YATSKO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| **3.846** STOPPED CLOCK FILMS LLC 121 AVENUE A NEW YORK NY 10009, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $62,500 |
| **3.847** STORAGE POST BROOKLYN (RENT) 32 GRAND AVE BROOKLYN NY 11205, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,084 |
| **3.848** STOUT RISIUS ROSS, LLC P.O. BOX 71770 CHICAGO IL 60694, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $211,114 |
| **3.849** STRANGE ATTRACTOR PRESS 2B SWANFIELD STREET LONDON E2 7DS, UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.850** STRANGE GIANT PICTURES INC 38 AUBURN GLEN DRIVE SE CALGARY AB T3M 0R1, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,203 |
| **3.851** STRAY ANGEL FILMS 11318 SANTA MONICA BLVD. LOS ANGELES CA 90025, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,368 |
| **3.852** STRIKE AUDIO 37 WEST 20TH ST SUITE 1006 NEW YORK CITY NY 10011, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,500 |
| **3.853** STRONGPOINT LLC 80 PETER STREET TORONTO ON M5V1J9, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83,349 |
| **3.854** STUDIO HAMBURG DISTRIBUTION & MARKETING GMBH JENFELDER ALLEE 80 FAIRFAX STATION VA 22039, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $343 |
| **3.855** STUDIO LENDING GROUP, LLC 4700 WILSHIRE BLVD LOS ANGELES CA 90010, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,555 |
| **3.856** SUMMER RAYNE OAKES, LLC 59 GRAND STREET BROOKLYN NY 11249, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.857** SUNDAYBEST SERIES LLC 1485 5TH AVE NEW YORK NY 10035, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.858  SUPERLATIVE, INC.<br>531 MAIN STREET<br>EL SEGUNDO<br>CA<br>90245, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| 3.859  T & T CATERING INC<br>27525 YNEZ ROAD<br>TEMECULA<br>CA<br>92591, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| 3.860  TAHIF ATTIEK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| 3.861  TALAMAS COMPANY INC<br>280 BEAR HILL ROAD<br>WALTHAM<br>MA<br>02451, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $445 |
| 3.862  TAMLIN MAGEE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.863  TATA COMMUNICATIONS<br>2355 DULLES CORNER<br>BOULEVARD SUITE 700<br>HERNDON<br>VA<br>20171, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $256,258 |
| 3.864  TATA COMMUNICATIONS (UK)<br>LIMITED<br>VINTNERS PLACE 68 UPPER<br>THAMES STREET<br>LONDON<br>EC4V3BJ, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,194 |
| 3.865  TAZ TAYLOR BEATS LLC<br>3000 MARCUS AVE, SUITE 1W5<br>NEW HYDE PARK<br>NY<br>11042, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $167 |
| 3.866  TEAMVIEWER GMBH<br>BAHNHOFSPLATZ 2<br>GÖPPINGEN<br>73033, GERMANY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,154 |

Vice Media LLC                                                                    Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.867 TECHAID SOLUTIONS LLC<br>228 PARK AVE SUITE #93050<br>NEW YORK CITY<br>NY<br>10003, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $258,651 |
| 3.868 TECHNICOLOR POSTWORKS<br>NEW YORK<br>PO BOX 5221<br>NEW YORK CITY<br>NY<br>10008, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| 3.869 TECHNOLOGICAL CINEVIDEO<br>SERVICES, INC.<br>599 11TH AVENUE<br>NEW YORK<br>NY<br>10036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,605 |
| 3.870 TESS GARCIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| 3.871 THE ADVERTISING COUNCIL INC<br>815 SECOND AVENUE 9TH FLOOR<br>NEW YORK CITY<br>NY<br>10017, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $85,000 |
| 3.872 THE ATWATER ART CO<br>1811 JOHNSTON STREET<br>LOS ANGELES<br>CA<br>90039, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,635 |
| 3.873 THE BAGELBROKER<br>7825 BEVERLY BLVD<br>LOS ANGELES<br>CA<br>90036, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,869 |
| 3.874 THE CANADIAN PRESS<br>36 KING STREET EAST<br>TORONTO<br>ON<br>M5C 2L9, CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |

Vice Media LLC                                                    Case Number:          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.875  THE CHOR SIDE<br>29A TOWER 5, BEL-AIR ON THE PEAK, ISLAN SOUTH<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,659 |
| 3.876  THE CLIENT RELATIONSHIP CONSULTANCY, INC.<br>33 BROAD STREET<br>BOSTON<br>MA<br>02109, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,000 |
| 3.877  THE CORNER SHOP, INC.<br>11777 MISSISSIPPI AVENUE<br>LOS ANGELES<br>CA<br>90025, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.878  THE CRONER COMPANY<br>55 SHAVER STREET<br>SAN RAFAEL<br>CA<br>94901, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,700 |
| 3.879  THE CUENIVERSE, LLC<br>50-17 48TH STREET<br>WOODSIDE<br>NY<br>11377, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| 3.880  THE GRANGER COLLECTION LTD<br>25 CHAPEL STREET SUITE 605<br>BROOKLYN<br>NY<br>11201, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |
| 3.881  THE GREATER GOODS LLC<br>3266 INGLEDALE TERRACE<br>LOS ANGELES<br>CA<br>90039, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,000 |
| 3.882  THE NATIONAL ACADEMY OF TELEVISION ARTS SCI<br>450 PARK AVENUE SOUTH<br>NEW YORK CITY<br>NY<br>10016, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,400 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.883** THE NEW YORK TIMES<br>620 8TH AVENUE<br>NEW YORK<br>NY<br>10018, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,530 |
| **3.884** THE NICHE EDITORIAL<br>RETIEFSTRAAT 4A<br>AMSTERDAM 1092XC<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $309 |
| **3.885** THE ONE CLUB FOR CREATIVITY INC<br>260 FIFTH AVE. 2ND FLOOR<br>NEW YORK CITY<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,955 |
| **3.886** THE QUIETUS ( BLACK SKY THINKING LTD )<br>71-75 SHELTON STREET<br>LONDON<br>WC2H 9JQ, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56 |
| **3.887** THE ROOM EVENTS LLC<br>168 LA SONOMA WAY<br>ALAMO<br>CA<br>94507, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,688 |
| **3.888** THE ROUNDHOUSE TRUST<br>CHALK FARM RD<br>LONDON NW1 8EH<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,048 |
| **3.889** THE ROYALTY NETWORK, INC.<br>224 WEST 30TH STREET, SUITE 1007<br>NEW YORK<br>NY<br>10001, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.890** THE SHELBY GROUP<br>1933 N. MEACHAM ROAD<br>SCHAUMBURG<br>IL<br>60173, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,260 |

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.891** THE SWITZER GROUP INC<br>3 EAST 54TH STREET<br>NEW YORK<br>NY<br>10022, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,663 |
| **3.892** THE TABULA RASA RECORD COMPANY LLC<br>3400 SPRINGHILL RD<br>LAFAYETTE<br>CA<br>94549, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |
| **3.893** THE TRUSTEES OF COLUMBIA UNIVERSITY<br>615 WEST 131ST STREET<br>NEW YORK<br>NY<br>10027, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,250 |
| **3.894** THE UNIVERSITY OF TEXAS AT AUSTIN<br>110 INNER CAMPUS DR.<br>AUSTIN<br>TX<br>78712, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,800 |
| **3.895** THE WALL GROUP CORP. NY<br>421 WEST 14TH ST.<br>NEW YORK<br>NY<br>10014, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.896** THE WYLIE AGENCY LLC<br>250 WEST 57TH STREET<br>NEW YORK CITY<br>NY<br>10107, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82 |
| **3.897** THG INGENUITY SINGAPORE PTE<br>#09-01, 63 MARKET STREET<br>SINGAPORE<br>04894, SINGAPORE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $840 |
| **3.898** THIRD CHANCE MUSIC, INC.<br>141 DUESENBERG DR.<br>WESTLAKE VILLAGE<br>CA<br>91362, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |

**Vice Media LLC**                                                      **Case Number:**      **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.899 | THOMAS WILLIAM YOUNG III CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125 |
| 3.900 | TIFFANY BATTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.901 | TIKTOK INC. 5800 BRISTOL PKWY CULVER CITY CA 90230, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72,936 |
| 3.902 | TIME WARNER CABLE ENTERPRISES 051862201 60 COLUMBUS CIRCLE NEW YORK NY 10023, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,946 |
| 3.903 | TITO AND PEP HOSPITALITY LLC 4122 EAST SPEEDWAY BLVD TUCSON AZ 85712, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| 3.904 | T-MOBILE PO BOX 790047 ST LOUIS MO 63179-0047, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,413 |
| 3.905 | TO RISE LLC 118-40 MONTAUK STREET ST ALBANS, NY 11412 SAINT ALBANS NY 11412, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83 |
| 3.906 | TOLUNA USA, INC. 24804 NETWORK PLACE CHICAGO IL 60673-1248, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,452 |
| 3.907 | TOMEKA STEELE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.908** TOOL OF NORTH AMERICA, LLC<br>2210 BROADWAY<br>SANTA MONICA<br>CA<br>90404, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.909** TOP TOP FRAMES LLC<br>75 19TH STREET<br>BROOKLYN<br>NY<br>11249, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,165 |
| **3.910** TOURTECHSUPPORT, INC<br>1723 ROUNDROCK DRIVE<br>RALEIGH<br>NC<br>27615, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.911** TOWER 535 TENANT LIMITED DBA WEWORK (RENT)<br>10F MASS MUTUAL TOWER, 33 LOCKHART ROAD<br>HONG KONG<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,373 |
| **3.912** TOWERS WATSON DELAWARE INC<br>800 N. GLEBE ROAD SUITE 1000<br>ARLINGTON<br>VA<br>22203, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,653 |
| **3.913** TPG CAPITAL - FO, LLC<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH<br>TX<br>76102, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.914** TRACKONOMICS LTD<br>19A HILL STREET<br>EDINBURGH<br>EH2 3JP, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $17,994 |
| **3.915** TREVAR CUSHING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $696 |
| **3.916** TREVOR JACKSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,000 |

Vice Media LLC                                                      Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.917 TRILEGAL<br>PENINSULA BUSINESS PARK<br>17TH FLOOR TOWER B<br>MUMBAI<br>400 013, INDIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,918 |
| 3.918 TRUSAIC<br>3530 WILSHIRE BLVD<br>LOS ANGELES<br>CA<br>90010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,492 |
| 3.919 TRUSTEES OF BOSTON COLLEGE<br>140 COMMONWEALTH AVENUE<br>CHESTNUT HILL<br>MA<br>02467, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,000 |
| 3.920 TRY SPARROW, INC<br>PO BOX 7775 #73767<br>SAN FRANCISCO<br>CA<br>94120, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,720 |
| 3.921 TSURU MORALES ISLA, ABOGADOS S.C.<br>CARRETERA MEXICO TOLUCA, COLONIA EL YAQUI, NÚMERO EXTERIOR 5420<br>DELEGACIÓN CUAJIMALPA DE MORELOS<br>CDMX<br>05320, MEXICO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $718 |
| 3.922 TUBULAR LABS INC<br>153 CASTRO ST #300<br>MOUNTAIN VIEW<br>CA<br>94041, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $169,502 |
| 3.923 TWILIO INC.<br>100 CALIFORNIA STREET SUITE 700<br>SAN FRANCISCO<br>CA<br>94111, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $228,643 |

**Vice Media LLC**                                                                          **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.924** TWITTER, INC<br>FIRST DATA OVERNIGHT 400<br>WHITE CLAY CENTER DRIVE<br>NEWARK<br>DE<br>19711, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,462 |
| **3.925** TYLA GILMORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.926** UBIQUITY RECORDINGS, INC.<br>1001 WEST 17TH ST.<br>COSTA MESA<br>CA<br>92627, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |
| **3.927** ULTA INC.<br>1000 REMINGTON BLVD<br>BOLINGBROOK<br>IL<br>60440, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,288 |
| **3.928** ULTRAPHONIC MUSIC LTD<br>12 SOUTHSIDE<br>LONDON<br>SW4 7AD, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,570 |
| **3.929** UMG RECORDINGS INC<br>21301 BURBANK BLVD<br>WOODLAND HILLS<br>CA<br>91367, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,113 |
| **3.930** UNBND OPERATIONS PTY LTD<br>SUITE 121 26-32 PIRRAMA ROAD<br>PYRMONT<br>NSW<br>2009, AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| **3.931** UNICORN RIOT<br>PO BOX 7472<br>MINNEAPOLIS<br>MN<br>55407, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $855 |
| **3.932** UNITED LABOR<br>443 4TH ST.<br>BROOKLYN<br>NY<br>11215, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |

Vice Media LLC                                                    Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.933** UNITED STATES TREASURY 2 METROTECH CENTER 6TH FLOOR BROOKLYN NY 11201, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $3,726 |
| **3.934** UNIVERSAL ELEVATOR INC. PO BOX 226 MONSEY NY 10952, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,738 |
| **3.935** UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., AND UNIVERSAL TUNES, A DIVISION OF SONGS OF UNIVERSAL, INC. 2220 COLORADO AVE SANTA MONICA CA 90404-3506, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $59,834 |
| **3.936** UNIVERSAL MUSIC ENTERPRISES 62910 COLLECTION CENTER DRIVE CHICAGO IL 60093-0629, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $75,875 |
| **3.937** UNIVERSAL MUSIC FRANCE 20 RUE DES FOSSÉS SAINT-JACQUES PARIS 75005, FRANCE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,500 |
| **3.938** UNIVERSAL MUSIC GROUP 62910 COLLECTION CENTER DRIVE CHICAGO IL 60693, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $68,000 |
| **3.939** UNIVERSAL MUSIC PUBLISHING 2105 COLORADO AVENUE SANTA MONICA CA 90404, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,500 |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.940** UNIVERSAL MUSIC PUBLISHING GROUP 99440 COLLECTIONS CENTER DRIVE CHICAGO IL 60693, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $59,834 |
| **3.941** UNIVERSAL PRODUCTION MUSIC 2100 COLORADO AVE SANTA MONICA CA 90404, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.942** UNIVERSITY OF NORTH TEXAS 1155 UNION CIRCLE DENTON TX 76203, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,000 |
| **3.943** UPPERCUT, INC. 7 W 18TH ST NEW YORK NY 10011, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,000 |
| **3.944** US AEROSPACE 9249 S BROADWAY BLVD 200-112 LITTLETON CO 80129, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.945** USER ZOOM INC 10 ALMADEN BLVD. SAN JOSE CA 95113, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $15,063 |
| **3.946** VALLEY WIDE AIR CORP PO BOX 905 AGOURA HILLS CA 91376, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,983 |
| **3.947** VANACORE MUSIC INC C/O GOODFRIEND & JACOBS SANTA MONICA CA 90401, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,800 |

Vice Media LLC                                                    Case Number:          23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.948 VENTURI GROUP INC<br>33 IRVING PLACE<br>NEW YORK<br>NY<br>10003, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,460 |
| 3.949 VERACRUZ ALL NATURAL, LLC<br>4900 MENDOZA DRIVE<br>AUSTIN<br>TX<br>78721, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,000 |
| 3.950 VERITEXT LLC<br>290 WEST MT PLEASANT AVE<br>LIVINGSTON<br>NJ<br>07039, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,048 |
| 3.951 VERITONE DIGITAL, INC.<br>1515 ARAPAHOE STREET<br>DENVER<br>CO<br>80202, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,000 |
| 3.952 VERIZON DIGITAL MEDIA SERVICES INC<br>13031 W JEFFERSON BLVD BUILDING 900<br>LOS ANGELES<br>CA<br>90094, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1 |
| 3.953 VERIZON WIRELESS<br>P.O. BOX 408<br>NEWARK<br>NJ<br>07101-0408, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,580 |
| 3.954 VERONICA GUILARTE SEGURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.955 VICE ANTENNA B.V.<br>DE BOELELAAN 7<br>1083 HJ, AMSTERDAM, NOORD-HOLLAND<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $5,729,892 |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|------|------|------|------|------|------|
| **Trade Payables** | | | | | |
| **3.956** VIEWSTER<br>MÜHLEBACHSTR. 70<br>ZURICH<br>8008, SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22 |
| **3.957** VIKING BILLING SERVICE, INC.<br>PO BOX 59207<br>MINNEAPOLIS<br>MN<br>55459, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $817 |
| **3.958** VISCHER LTD<br>SCH0TZE1GASSE 1<br>ZURICH<br>8001, SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,269 |
| **3.959** VISION SERVICE PLAN<br>P.O. BOX 45223<br>SAN FRANCISCO<br>CA<br>94145-0223, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,269 |
| **3.960** VISTA IMAGING GROUP<br>20 WEST 22ND STREET<br>NEW YORK<br>NY<br>10010, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,258 |
| **3.961** VITAC<br>PO BOX 936518<br>ATLANTA<br>GA<br>31193-6518, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| **3.962** VIVREAU USA<br>14 MADISON ROAD, UNIT D<br>FAIRFIELD<br>NJ<br>7004, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,620 |
| **3.963** VUPULSE<br>2571 NW 75TH STREET<br>BOCA RATON<br>FL<br>33496, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,500 |
| **3.964** VYZION, INC.<br>224 N DESPLAINES STREET<br>SUITE 350<br>IL<br>60661, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.965 | W.P. DOLLE, LLC<br>201 E. 5TH STREET<br>CINCINNATI<br>OH<br>45202, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $961 |
| 3.966 | WARNER/CHAPPELL PRODUCTION MUSIC, INC.<br>1030 16TH AVENUE SOUTH<br>NASHVILLE<br>TN<br>37212, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,800 |
| 3.967 | WARP MUSIC LIMITED<br>SPECTRUM HOUSE 32-34<br>GORDON HOUSE ROAD<br>LONDON<br>NW5 1LP, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,000 |
| 3.968 | WAYNE KOESTENBAUM<br>465 WEST 23RD STREET<br>NEW YORK<br>NY<br>10011, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| 3.969 | WAYNE RODRIGUES PRODUCTIONS, INC.<br>PO BOX 974<br>GRASS VALLEY<br>CA<br>95945, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,166 |
| 3.970 | WE ARE SEVENTEEN LIMITED<br>19-20 GREAT SUTTON STREET<br>LONDON<br>EC1V 0DR, UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.971 | WEB HOLDINGS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN<br>NY<br>11249, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $824,482 |
| 3.972 | WEBB WRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| 3.973 | WEBBER WENTZEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,872 |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | |
| 3.974 | WEBFLOW, INC.<br>398 11TH ST<br>SAN FRANCISCO<br>CA<br>94103, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $27,140 |
| 3.975 | WEST ONE MUSIC GROUP INC.<br>6565 SUNSET BOULEVARD, SUITE 520<br>LOS ANGELES<br>CA<br>90028, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,400 |
| 3.976 | WEST SIDE PHYSICIANS OF NYC, PLLC<br>715 9TH AVE<br>NEW YORK<br>NY<br>10019, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,460 |
| 3.977 | WESTERN EXTERMINATOR COMPANY<br>1160 SANDHILL AVE<br>CARSON<br>CA<br>90746, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $507 |
| 3.978 | WHIP NETWORKS, INC.<br>1841 CENTINELA AVE<br>SANTA MONICA<br>CA<br>94103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,604 |
| 3.979 | WHISPR GROUP, INC<br>6 ST JOHNS LANE C/O SPRING PLACE<br>NEW YORK<br>NY<br>10013, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,600 |
| 3.980 | WILSON SONSINI GOODRICH & ROSATI<br>P.O. BOX 742866<br>LOS ANGELES<br>CA<br>90074, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,540 |

Vice Media LLC

Case Number:    23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.981 WIPRO LIMITED<br>76R & 80P, DODDAKANNELLI,<br>SARJAPUR  ROAD<br>BANGALORE<br>KARNATAKA<br>INDIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.982 WIRED 4 SOUND MEDIA<br>912 LINCOLNSHIRE DR<br>DENTON<br>TX<br>76208, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $650 |
| 3.983 WIXEN MUSIC PUBLISHING, INC.<br>24025 PARK SORRENTO, SUITE 130<br>CALABASAS<br>CA<br>91302, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,750 |
| 3.984 WOLFTECH BROADCAST SOLUTIONS<br>AGNES MOWINCKELS GATE 6<br>5008 BERGEN<br>NORWAY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $420,875 |
| 3.985 WOODLAND PRODUCTIONS INC<br>212 SAINT MARKS AVE.<br>BROOKLYN<br>NY<br>11238, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| 3.986 WORK EDITORIAL NY LLC<br>401 BROADWAY, 15TH FLOOR<br>NEW YORK<br>NY<br>10013, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $0 |
| 3.987 WORKDAY INC<br>6230 STONERIDGE MALL ROAD<br>PLEASANTON<br>CA<br>94588, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,251,980 |
| 3.988 WORKFRONT, INC.<br>3301 N. THANKSGIVING WAY<br>LEHI<br>UT<br>84043, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237,500 |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.989** WORKRAMP, INC.<br>751 LAUREL STREET, #854<br>SAN CARLOS<br>CA<br>94070, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $38,880 |
| **3.990** WORLD ECONOMIC FORUM LLC<br>350 MADISON AVENUE<br>NEW YORK<br>NY<br>10017, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $196,956 |
| **3.991** WP COMPANY LLC (THE WASHINGTON POST)<br>1301 K STREET NORTHWEST<br>WASHINGTON<br>DC<br>20071, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,710 |
| **3.992** WRIKE, INC.<br>PO BOX 1180<br>SAN JOSE<br>CA<br>95108, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,598 |
| **3.993** WRITERS GUILD OF AMERICA, EAST, INC<br>250 HUDSON STREET, SUITE 70<br>NEW YORK CITY<br>NY<br>10013, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $33,642 |
| **3.994** WSOC TELEVISION, LLC<br>223 PERIMETER CENTER PKWY<br>NE<br>ATLANTA<br>GA<br>30346, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,600 |
| **3.995** WYRICK ROBBINS YATES & PONTON, LLP<br>4101 LAKE BOONE TRL<br>RALEIGH<br>NC<br>27607, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,908 |
| **3.996** XAVIER AVERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |

Vice Media LLC                                                              Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.997** XEROX FINANCIAL SERVICES P.O. BOX 202882 DALLAS TX 75320-2882, UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $77,695 |
| **3.998** XU JUNQIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,306 |
| **3.999** XWP.CO PTY LTD 664 COLLINS STREET DOCKLANDS VIC 3008, AUSTRALIA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $583,900 |
| **3.1000** YAKOOB SAYED CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,649 |
| **3.1001** YANG CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $507 |
| **3.1002** YI SHI YI SE (BEIJING) WEN HUA C CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $207,352 |
| **3.1003** YING PANYAPON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |
| **3.1004** YURIY GRUZINOV CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| **3.1005** ZAMEENA MEJIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.1006** ZARA GOLDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $800 |
| **3.1007** ZECHARIAS ZELALEM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1008** ZOE KENDALL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | $0 |
| **3.1009** ZOE WHITFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $250 |
| **3.1010** ZOOM VIDEO COMMUNICATIONS, INC.<br>55 ALMADEN BLVD, SUITE 600<br>SAN JOSE<br>CA<br>95113, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $168 |
| **3.1011** ZUMA PRESS, INC<br>408 N EL CAMINO ROAD<br>SAN CLEMENTE<br>CA<br>92672, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,575 |

Trade Payables Total:        **$52,345,574**

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Employee Benefits - Severance

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1012** AARON WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $14,063 |
| **3.1013** ADREANNA RODRIGUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $1,546 |
| **3.1014** ADRIANA TAPIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $2,245 |
| **3.1015** ANDREA AUDIGE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Severance | ☐ | $0 |
| **3.1016** ANDREA BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $42,153 |
| **3.1017** ANGEL SOLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $33,144 |
| **3.1018** ANNIE AVILES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Severance | ☐ | $0 |
| **3.1019** BENJAMIN MAKUCH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $20,795 |
| **3.1020** CAMERON ERIC JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $5,502 |
| **3.1021** CHRISTINA STERBENZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $18,253 |
| **3.1022** DANIEL CARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $13,213 |
| **3.1023** DANIEL FETHERSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $28,810 |

**Vice Media LLC**                                    **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Employee Benefits - Severance** | | | | | | | |
| **3.1024** DENIELLE WASSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $26,443 |
| **3.1025** DIEGO SHANE SIRAGNA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $7,650 |
| **3.1026** ERIK LAVOIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $156,349 |
| **3.1027** ETHAN TANENBAUM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $10,718 |
| **3.1028** ISAIAH CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Severance | ☐ | $0 |
| **3.1029** JANICE LLAMOCA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $7,630 |
| **3.1030** JONATHAN EISEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $3,798 |
| **3.1031** KATHERINE TUTRONE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $4,496 |
| **3.1032** KEEGAN HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $26,990 |
| **3.1033** KERRY WELLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $641 |
| **3.1034** LEONARD NESLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $7,004 |
| **3.1035** MICHAEL LEARMONTH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $33,632 |

**Vice Media LLC**                                                     **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Employee Benefits - Severance** | | | | | | | |
| **3.1036** MIGUEL CRUZ CAMACHO JR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $1,378 |
| **3.1037** PETER ANDERSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $58,128 |
| **3.1038** PRANAV BANDI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $5,408 |
| **3.1039** RAMY GHALY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $8,081 |
| **3.1040** SAM (THOMAS) EAGAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $1,546 |
| **3.1041** SAMANTHA BAKER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $10,166 |
| **3.1042** SOPHIA MEDVEDOW KAZIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $9,394 |
| **3.1043** SUSAN LYONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $8,642 |
| **3.1044** TIMOTHY DAUGHERTY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $44,892 |
| **3.1045** TRONE DOWD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $1,420 |
| **3.1046** TYREK HENEGAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Severance | ☐ | $1,384 |

Employee Benefits - Severance Total:          **$615,512**

**Vice Media LLC**                                                              Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.1047** CARROT CREATIVE LLC<br>DE BOELELAAN 7<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $12,983,564 |
| **3.1048** CHANNEL 271 PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $1,276,901 |
| **3.1049** CLIFFORD BENSKI, INC.<br>1645 ELECTRIC AVENUE<br>VENICE, CA 90291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| **3.1050** EDITION WORLDWIDE LIMITED<br>110 - 122 NEW NORTH PLACE<br>LONDON EC2A 4JA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $48,192 |
| **3.1051** GOLDEN HEART FILMS LLC<br>1645 ELECTRIC AVENUE<br>VENICE, CA 90291-4803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $1,406,832 |
| **3.1052** GOLDIE FILMS, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $9,944 |
| **3.1053** LA REYNA AGENCY LLC<br>211 E. 7TH STREET, SUITE 620<br>AUSTIN, TX 78701-3218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $838,087 |
| **3.1054** LEVELPRINT LIMITED<br>110 - 122 NEW NORTH PLACE<br>LONDON EC2A 4JA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $1,828,505 |
| **3.1055** PARADISE INDUSTRIES LIMITED<br>110 - 122 NEW NORTH PLACE<br>LONDON EC2A 4JA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $1,030,899 |
| **3.1056** PARADISE Y FUNCIONES<br>CREATIVAS, S.A.P.I. DE C.V.<br>MERIDA 16<br>MEXICO 06700<br>MEXICO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $2,601 |
| **3.1057** POINT SUR CONTENT<br>DEVELOPMENT LLC<br>2710 GATEWAY OAKS DR STE 150N<br>SACRAMENTO, CA 95833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $1,255,185 |

**Vice Media LLC**                                                                    Case Number:          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Intercompany** | | | | | | | |
| **3.1058** PT VICE INDONESIA MEDIA JALAN WOLTER MONGINSIDI NUMBER 61 A BLOCKQ/1 PLOT NUMBER 341 JAKARTA 12180 INDONESIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| **3.1059** PULSE COMMERCIALS LLC 1645 ELECTRIC AVENUE VENICE, CA 90291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $1,468,386 |
| **3.1060** PULSE FILMS LIMITED 110 - 122 NEW NORTH PLACE LONDON EC2A 4JA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $6,232,764 |
| **3.1061** REFINERY 29 CORP. WEWORK, 100 UNIVERSITY AVENUE TORONTO CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $972,643 |
| **3.1062** REFINERY 29 INC. 49 SOUTH 2ND STREET BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $66,669,536 |
| **3.1063** REFINERY 29 LIMITED C/O VICE MEDIA GROUP, 2-6 NEW NORTH PLACE LONDON EC2A 4JA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $95,335 |
| **3.1064** RESOLUTION 400 SPV INC. 80 STATE STREET ALBANY, NY 12207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $475,848 |
| **3.1065** STARWORKS, LLC 450 CHAUNCY ST STE 3 MANSFIELD, MA 02048-1198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $15,000 |
| **3.1066** THE OLD BLUE LAST LIMITED 20-22 WENLOCK ROAD LONDON N1 7GU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $2,431 |
| **3.1067** UNTYPICAL CONTENT DEVELOPMENT LLC 589 VENICE BLVD VENICE, CA 90291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $3,904,559 |

**Vice Media LLC**                                          Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Intercompany** | | | | | | | |
| **3.1068** UNTYPICAL FILMS LLC<br>251 LITTLE FALLS DRIVE<br>NEW CASTLE, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $10,190,029 |
| **3.1069** VEHL EMEA<br>2ND FLOOR, GASPÉ HOUSE, 66-72 ESPLANADE, ST HELIER<br>JERSEY<br>CHANNEL ISLANDS JE1 1GH | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $3,690 |
| **3.1070** VICE AB<br>C/O SERVANDO BOLAG AB<br>STOCKHOLM 102 48<br>SWEDEN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| **3.1071** VICE ANTENNA B.V.<br>DE BOELELAAN 7<br>AMSTERDAM 1083HJ<br>NETHERLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $11,294,901 |
| **3.1072** VICE ANTENNA SRL<br>STR. HALELOR 5 E<br>BUCHAREST<br>ROMANIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $303,527 |
| **3.1073** VICE APS<br>TUBORG BOULEVARD 12, 4.<br>COPENHAGEN 2900<br>DENMARK | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $453,529 |
| **3.1074** VICE ARABIA FZ LLC<br>AL SUFOUH 2<br>DUBAI  35V4+XP2<br>UKRAINE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $1,224,310 |
| **3.1075** VICE ARABIA LIMITED<br>YAS SOUTH, YAS ISLAND, PLOT NUMBER C-40 AND C-41, PODIUM LEVEL 2, OFFICE NO. TBC<br>DUBAI<br>UKRAINE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| **3.1076** VICE AUSTRALIA PTY. LTD.<br>89 RUPERT STR.<br>COLLINGWOOD 3066<br>AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $366,768 |

**Vice Media LLC**                                                             **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Intercompany** | | | | | | | |
| **3.1077** VICE AUSTRALIA UNIT TRUST 89 RUPERT STR. COLLINGWOOD 3066 AUSTRALIA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $4,004 |
| **3.1078** VICE AUSTRIA GMBH LOTHRINGERSTRAßE 2/2 VIENNA 1040 AUSTRIA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $228,123 |
| **3.1079** VICE BELGIUM BV KOOLMIJNKAAI 62 BRUSSELS BELGIUM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $59,703 |
| **3.1080** VICE BENELUX B.V. WEESPERSTRAAT 61 WEWORK / VIC AMSTERDAM NETHERLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $2,224,858 |
| **3.1081** VICE COLOMBIA S.A.S. CRA 12A NO 78-40 PISO 3 BOGOTA 78-40 COLOMBIA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $41,522 |
| **3.1082** VICE CONO SUR S.R.L. CALLE MAIPU 1300, PISO 9 BUENOS AIRES 1300 ARGENTINA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| **3.1083** VICE DACH GMBH LOTHRINGERSTRAßE 2/2 VIENNA 1040 AUSTRIA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| **3.1084** VICE DISTRIBUTION LLC 49 SOUTH 2ND STREET BROOKLYN, NY 11249 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $56,152,629 |
| **3.1085** VICE EUROPE HOLDING LIMITED 2ND FLOOR, GASPÉ HOUSE, 66-72 ESPLANADE, ST HELIER JERSEY CHANNEL ISLANDS JE1 1GH | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $51,197,675 |
| **3.1086** VICE FOOD LLC 1645 ELECTRIC AVENUE VENICE, CA 90291 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $58,769 |

**Vice Media LLC**                                                              Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.1087** VICE FRANCE SARL<br>10 RUE LA VACQUERIE<br>PARIS 75011<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $401,630 |
| **3.1088** VICE GREECE S.A.<br>10-12 KIFFISSIAS AVE.<br>ATHENS 15125<br>GREECE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $659,892 |
| **3.1089** VICE GROUP HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $449,800,519 |
| **3.1090** VICE HOLDING DO BRASIL LTDA.<br>AVENIDA ENGENHEIRO LUIZ CARLOS BERRINI, N. 1748 - ROOM 2203, SUITE 04<br>SÃO PAULO 04571-000<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $39,492 |
| **3.1091** VICE HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $81,260,214 |
| **3.1092** VICE IBERIA MEDIA GROUP SL<br>C. D'ÀLABA, 140<br>BARCELONA 08018<br>SPAIN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $27,359 |
| **3.1093** VICE INDONESIA HOLDING PTE. LTD.<br>JALAN WOLTER MONGINSIDI NUMBER 61 A BLOCKQ/1 PLOT NUMBER 341<br>RAWA BARAT<br>INDONESIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $390 |
| **3.1094** VICE INTERNATIONAL HOLDING, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $3,716 |
| **3.1095** VICE ITALIA S.R.L.<br>VIA GIACOMO WATT 32<br>MILAN<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $331,416 |

**Vice Media LLC**                                                                                 **Case Number:**        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Intercompany** | | | | | | | |
| **3.1096** VICE JAPAN G.K. SERVCORP, LEVEL 11, AOYAMA PALACIO TOWER, 3-6-7 KITA-AOYAMA, TOKYO 107-0061 JAPAN | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $652,994 |
| **3.1097** VICE MEDIA (INDIA) PRIVATE LIMITED SUITE 6, 1ST FLOOR, TOWER 3, E COMMERCE CENTRE, EQUINOX BUSINESS PARK, OFF BKC, LBS MARG, KURLA(W) MUMBAI MUMBAI 400070 INDIA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| **3.1098** VICE MEDIA ASIA PACIFIC PTE. LTD. 11 UPPER CIRCULAR ROAD #03-01, #04-01, #05-01 SINGAPORE SINGAPORE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $854,477 |
| **3.1099** VICE MEDIA CANADA INC. 100 UNIVERSITY AVE 06-106 TORONTO M5J 1V6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Loan | ☐ | $484,265 |
| **3.1100** VICE MEDIA CANADA INC. 100 UNIVERSITY AVE 06-106 TORONTO M5J 1V6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $557,833 |
| **3.1101** VICE MEDIA D.O.O SVETOGORSKA 37, BUILDING 1, MEZZANINE FLOOR BELGRADE 11000 SERBIA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $3,741 |
| **3.1102** VICE MEDIA FRANCE SARL 10 RUE LA VACQUERIE PARIS 75011 FRANCE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $171,309 |
| **3.1103** VICE MEDIA GMBH GESCHWISTER-SCHOLL-STRASSE 5 BERLIN 10117 GERMANY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $2,486,248 |

**Vice Media LLC**                                                  Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| 3.1104 VICE MEDIA JAPAN K.K. LEVEL 11, AOYAMA PALACIO TOWER, 3-6-7 KITA-AOYAMA, MINATO-KU TOKYO 107-0661 JAPAN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $0 |
| 3.1105 VICE MEDIA LLC 49 SOUTH 2ND STREET BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $40,909 |
| 3.1106 VICE MEDIA S.A. DE C.V. MERIDA 16 MEXICO 06700 MEXICO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $0 |
| 3.1107 VICE MUSIC PUBLISHING LLC 49 SOUTH 2ND STREET BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $2,115,432 |
| 3.1108 VICE POLAND SP.Z.O.O. MAZOWIECKA 9 WARSAW 00-052 POLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $2,006 |
| 3.1109 VICE PRODUTORA DE VIDEO LTDA. EDIF E. OFFICE DESIGN CONJ 2203 SALA 07 SAO PAULO 04571-010 BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $2,498 |
| 3.1110 VICE STUDIO CANADA INC. 100 UNIVERSITY AVE 06-106 TORONTO M5J 1V6 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $14,521,805 |
| 3.1111 VICE STUDIO CANADA INC. - TV PROD 100 UNIVERSITY AVE 06-106 TORONTO M5J 1V6 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $2,599,768 |
| 3.1112 VICE SWITZERLAND GMBH RÖDL & PARTNER AG, FLURSTRASSE 55 ZURICH SWITZERLAND  8048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Intercompany Trade | ☐ | $248,789 |

Vice Media LLC                                                   Case Number:        23-10737

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| 3.1113 VICE TELEVISION NETWORKS, LLC<br>235 E. 45TH STREET<br>NEW YORK, NY 10036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $15,079,937 |
| 3.1114 VICE UK LIMITED<br>110 - 122 NEW NORTH PLACE<br>LONDON EC2A 4JA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $32,608,765 |
| 3.1115 VICE UK STUDIOS LIMITED<br>110 - 122 NEW NORTH PLACE<br>LONDON EC2A 4JA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $693,545 |
| 3.1116 VICE UK TV LIMITED<br>110 - 122 NEW NORTH PLACE<br>LONDON EC2A 4JA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $134,842 |
| 3.1117 VILLAIN LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $920,333 |
| 3.1118 VIRTUE PUBLICIDADE E COMUNICACAO LTDA.<br>RUA EZEQUIEL RAMOS, 345<br>SAO PAULO 03111-030<br>BRAZIL | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $152,949 |
| 3.1119 VIRTUE WORLDWIDE LLC<br>55 WASHINGTON STREET, 9TH FLOOR<br>BROOKLYN, NY 11201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $0 |
| 3.1120 VISUR LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $5,113,816 |
| 3.1121 VTV PRODUCTIONS, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Intercompany Trade | ☐ | $23,081,927 |

Intercompany Total:        **$869,374,067**

**Vice Media LLC**                                                    Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Unsecured Debt** | | | | | | | |
| **3.1122** CRAIG TURSKEY<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Employment benefits | ☐ | UNDETERMINED |
| **3.1123** NANCY DUBUC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Employment matter | ☐ | UNDETERMINED |

Other Unsecured Debt Total:        **UNDETERMINED**

**Vice Media LLC**                                                     Case Number:          **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1124 AMICO'S PIZZA RESTAURANT MARTIN ZATOVKANUK Z LEGAL PROFESSIONAL CORPORATION 1984 YONGE STREET TORONTO, ON M4S 1Z7 CANADA | 6/1/2020 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Defamation | ☐ | UNDETERMINED |
| 3.1125 AMIN MASSOUDI RYAN M. NAIMARK NAIMARK LAW FIRM 141 ADELAIDE STREET WEST, SUITE 330 TORONTO, ON M5H 3L5 CANADA | 3/14/2014 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Defamation | ☐ | UNDETERMINED |
| 3.1126 AUGUST IMAGES, LLC STEPHEN M. DONIGER, ESQ. DONIGER / BURROUGHS 603 ROSE AVENUE VENICE, CA 90291 | 8/29/2022 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Infringement of rights | ☐ | UNDETERMINED |
| 3.1127 DENISE KRAMER MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY, NY 11530 | 8/19/2022 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Disclosure Without Consent | ☐ | UNDETERMINED |
| 3.1128 FRANK HORGAN MARTIN ZATOVKANUK Z LEGAL PROFESSIONAL CORPORATION 1984 YONGE STREET TORONTO, ON M4S 1Z7 CANADA | 6/1/2020 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Defamation | ☐ | UNDETERMINED |
| 3.1129 JENNIFER GALES MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC 100 GARDEN CITY PLAZA, SUITE 500 GARDEN CITY, NY 11530 | 8/19/2022 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Disclosure Without Consent | ☐ | UNDETERMINED |
| 3.1130 WIPRO, LLC DANIELLE VRABIE, ESQ. AND COLIN DAVIDSON, ESQ. SHEPPARD, MULLIN, RICHTER & HAMPTON LLP 30 ROCKEFELLER PLAZA NEW YORK, NY 10112-0015 | 5/21/2020 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Breach of Contract | ☐ | $9,874,424 |

**Vice Media LLC**                                                Case Number:      **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1131** WRITERS GUILD OF AMERICA EAST 250 HUDSON STREET, SUITE 700 NEW YORK, NY 10018 | 5/1/2023 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Union matter | ☐ | UNDETERMINED |
| **3.1132** XWP.CO, PTY. LTD. STEVEN E. ARMSTRONG 1760 SECOND AVE. APT 18F NEW YORK, NY 10128 | 3/31/2023 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Terms | ☐ | UNDETERMINED |
| | | | | | | Litigation Total: | $9,874,424 |

**Vice Media LLC**                                                                  Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

|  |  |
|---|---|
| Total: All Creditors with NONPRIORITY Unsecured Claims | $932,209,577 |

**Vice Media LLC**                                                    Case Number:              **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   NONE | | |

**Vice Media LLC**                                                      Case Number:        **23-10737**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.      Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a.   **Total claims from Part 1** | 5a. | $16,049 |
| 5b.   **Total claims from Part 2** | 5b.   **+** | $932,209,577 |
| 5c.   **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $932,225,626 |

**Vice Media LLC**                                                                                          **Case Number:**          **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐   No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑   Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 1   MASTER SERVICE AGREEMENT SIGNED SEPTEMBER 7, 2022 AND RELATED SOWS | 9/6/2023 | G-100001 | ☐ | 24I UNIT MEDIA INC. | 1633 BAYSHORE HIGHWAY, SUITE 338 BURLINGAME, CA 94010 UNITED STATES |
| 2. 2   THE MOUNTAIN - 30WEST MTN FILM-SALES REPRESENTATION AGMT | | G-100002 | ☐ | 30WEST VENTURES LLC | 1663 18TH STREET SANTA MONICA, CA, 90404 UNITED STATES |
| 2. 3   31 MILE VENDOR AGREEMENT _ VANGUARD BRAND DATED MARCH 4, 2022 | | G-100003 | ☐ | 31 MILE | ALEX FARNUM 47 KATRINA LN. SAN ANSELMO, CA 94960 UNITED STATES |
| 2. 4   VICE MEDIA LLC - A9.COM, INC. - OFFSITE DISPLAY AD MASTER SERVICE AGREEMENT EFFECTIVE AS OF JULY 14, 2015 | | G-100019 | ☐ | A9.COM, INC. | C/O AMAZON.COM, INC. ATTN: GENERAL COUNSEL P.O. BOX 81226 SEATTLE, WA 98108-1226 UNITED STATES |
| 2. 5   ABACI CONSULTING SERVICES AGREEMENT DATED MAY 28, 2021 | | G-100020 | ☐ | ABACI US, INC. | ATTN: CORPORATE COUNSEL 454 IRWIN STREET NE, SUITE 600 ATLANTA, GA 30312 UNITED STATES |
| 2. 6   VICE _ ABM CONTRACT RENEWAL (PART 1) AND (PART 2) - BUILDING AUTOMATION SYSTEM MAINTENANCE SERVICE AGREEMENT DATED NOVEMBER 9, 20225 | | G-101084 | ☐ | ABM SYSTEMS | 54 CHERRY LANE FLORAL PARK, NY 11001 |

Vice Media LLC

Case Number:   23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 7 US NY AC ELEVATOR X VICE X SHORT FORM VENDOR AGREEMENT DATED DECEMBER 11, 2017 | | G-100021 | ☐ | AC ELEVATOR INDUSTRIES INC. | 50-49TH STREET WOODSIDE, NY 11377 UNITED STATES |
| 2. 8 VENDOR AGREEMENT DATED JANUARY 29, 2018 | | G-101085 | ☐ | ACKNOWLEDGE DIGITAL MARKETING, LLC | 197 GRAND STREET, SUITE 55 NEW YORK, NY 10013 |
| 2. 9 MASTER SERVICES AGREEMENT, DATED AS OF JULY 22, 2019, BY AND BETWEEN ADIDAS INTERNATIONAL MARKETING, BV. | | G-100024 | ☐ | ADIDAS INTERNATIONAL MARKETING, BV | HOOGOORDDREEF 9A AMSTERDAM, 1101BA NETHERLANDS |
| 2. 10 ETLA ADOBE RENEWAL FOR VICE MEDIA LLC DATED FEBRUARY 8, 2019 | | G-100027 | ☐ | ADOBE INC. | ATTN: CONTRACT OPERATIONS GROUP 345 PARK AVENUE SAN JOSE, CALIFORNIA 95110-2704 UNITED STATES |
| 2. 11 ADOBE ETLA FOR VICE MEDIA LLC DATED FEBRUARY 23, 2022 | 2/22/2025 | G-100028 | ☐ | ADOBE INC. (ADUS) | ATTN: SEPEE HATTERY 345 PARK AVENUE SAN JOSE, CA 95110 UNITED STATES |
| 2. 12 VICE MEDIA GMSA - ADP CELERGO - FULLY ASSEMBLED DATED MARCH 24, 2021 | | G-100029 | ☐ | ADP INTERNATIONAL SERVICES B.V. | LYLANTSE BAAN 1 2908 LG CAPELLE AAN DEN IJSSEL THE NETHERLANDS |
| 2. 13 VICE ADSLOT PUBLISHER AGREEMENT DATED DECEMBER 16, 2019 | | G-100031 | ☐ | ADSLOT TECHNOLOGIES PTY LTD ACN 123 931 804 | LEVEL 2, 419 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA |
| 2. 14 BITMOVIN VICE ASG 2020-2021 RENEWAL DATED JUNE 30, 2020 | | G-100033 | ☐ | ADVANCED SYSTEMS GROUP, LLC | 1226 POWELL STREET EMERYVILLE CA UNITED STATES |
| 2. 15 VICE MEDIA ASG BITMOVIN AGREEMENT 2022 2023 RENEWAL - ASG REVISED DATED SEPTEMBER 1, 2022 | 6/30/2023 | G-100032 | ☐ | ADVANCED SYSTEMS GROUP, LLC | 1226 POWELL STREET EMERYVILLE CA UNITED STATES |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 16  ADWALLET ADDENDUM 1 TO SERVICE AGREEMENT DATED OCTOBER 19, 2020 | | G-100034 | ☐ | ADWALLET | ABSALONSGADE 44, 1. T.H. 1658 COPENHAGEN DENMARK |
| 2. 17  ADWALLET ADDENDUM 2 TO SERVICE AGREEMENT DATED DECEMBER 29, 2020 | | G-100035 | ☐ | ADWALLET | ABSALONSGADE 44, 1. T.H. 1658 COPENHAGEN DENMARK |
| 2. 18  AIR.TV CONTENT PROVIDER TOS - VICE MEDIA DATED JULY 8, 2021 | | G-100039 | ☐ | AIR MEDIA, INC. | 4470 W SUNSET BLVD SUITE 107 PMB 94804 LOS ANGELES, CA 90027 UNITED STATES |
| 2. 19  VICE SERVICE AGREEMENT - ALEC LUHN (CORRESPONDENT) 8.17.2020 - RUSSIA_FOOD SANCTIONS PRJ_ 149948 (PART 1) - SIGNED | | G-100044 | ☐ | ALEX LUHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 20  VICE MEDIA _ ALIDA RENEWAL 061022 (PART 1) - SIGNED | | G-100047 | ☐ | ALIDA (US) INC. | ATTN: DUSTIN ZENDER 154 W, 14TH STREET, 2ND FLOOR NEW YORK, NY 10011 UNITED STATES |
| 2. 21  ALKIMI PUBLISHER AGREEMENT - FEB 2023 | | G-100048 | ☐ | ALKIMI | UNCOMMON, 25 HORSELL RD LONDON, N5 1XL UNITED KINGDOM |
| 2. 22  ANA MASTER SERVICES AGREEMENT DATED JULY 21, 2021 | | G-100049 | ☐ | ALL NIPPIN AIRWAYS CO., LTD. | C/O DELBELLO DONNELLAN WEINGARTEN WISE & WIEDERKEHR LLP, ATTN: CATHERINE S. CAMPBELL ONE NORTH LEXINGTON AVE WHITE PLAINS, NY 10601 UNITED STATES |
| 2. 23  ALL VALLEY AC MAINTENANCE PROTECTION AGREEMENT FOR 1625 ELECTRIC AVE DATED MAY 21, 18 | | G-100050 | ☐ | ALL VALLEY HEATING & AIR CONDITIONING | 25014 ANZA DR VALENCIA, CA 91355 UNITED STATES |

Vice Media LLC                                                                  Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 24   VICE IO 2021 - AMAZON PUBLISHING - KEKE PALMER COLLECTIONS_CSIO 11.2.21 | | G-100053 | ☐ | AMAZON PUBLISHING | CNNOR STEARNS 1211 CONNETICUT AVE NW, SUITE 250 WASHINGTON, DC 20036 UNITED STATES |
| 2. 25   EXPERIMENTAL STATEMENT OF WORK, DATED AS OF MAY 16, 2022, BY AND BETWEEN RUFUS MEDIA ON BEHALF OF ITS CLIENT, AMAZON STUDIOS, INC., AND VICE MEDIA LLC. | | G-100054 | ☐ | AMAZON STUDIOS, INC. | 1620 26TH ST STE 4000N SANTA MONICA CA 90404-4060 UNITED STATES |
| 2. 26   AWS CUSTOMER AGREEMENT, LAST UPDATED: APRIL 20, 2023 | | G-101086 | ☐ | AMAZON WEB SERVICES, INC. | P.O. BOX 84023 SEATTLE WA |
| 2. 27   AWS PRIVATE PLACEMENT ADDENDUM DATED AUGUST 17, 2021 | 11/30/2024 | G-100055 | ☐ | AMAZON WEB SERVICES, INC. | P.O. BOX 84023 SEATTLE WA UNITED STATES |
| 2. 28   AWS PRIVATE PLACEMENT ADDENDUM DATED NOVEMBER 23, 2021 | | G-100056 | ☐ | AMAZON WEB SERVICES, INC. | P.O. BOX 84023 SEATTLE WA UNITED STATES |
| 2. 29   ANA MASTER SERVICES AGREEMENT DATED JULY 21, 2021 | | G-100060 | ☐ | ANA X, INC. | ATTN: TOMOSHIGE MURAKI FRONT PLACE NIHONBASHI, 2--14-1 NIONBASHI CHUO CITY, TOKYO 103-0027 JAPAN |
| 2. 30   ANA X SOW FOR APRIL-SEPT 2023 DATED APRIL 7, 2023 | | G-100059 | ☐ | ANA X, INC. | ATTN: MIKA HAYAMA, TOSHIYUKI ISHII 2-14-1 NIHONBASHI, CHUO CITY TOKYO, 103-0027 JAPAN |
| 2. 31   ANA MASTER SERVICES AGREEMENT DATED JULY 21, 2021 | | G-100061 | ☐ | ANA X, INC. AND ALL NIPPON AIRWAYS CO., LTD. | ATTN: MIKA HAYAMA 630 THIRD AVENUE, 2ND FLOOR NEW YORK, NY 10017 UNITED STATES |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 32 | ANAX, INC X VIRTUE SOCIAL MEDIA SERVICES RETAINER DATED MARCH 31, 2022 | | G-100062 | ☐ | ANAX, INC | ATTN: MIKA HAYAMA, HIRONORI YAMAMOTO 2-14-1 NIHONBASHI CHUO CITY, TOKYO 103-0027 JAPAN |
| 2. 33 | CONSULTANCY SERVICES AGREEMENT, DATED AS OF DECEMBER 27, 2019, BY AND BETWEEN ANTENNA TV SA, VICE MEDIA LLC, AND VICE GROUP HOLDING INC. | 12/31/2024 | G-100072 | ☐ | ANTENNA TV S.A. | 10-12 KIFISSIAS AVENUE 151 25 MAROUSSI, ATHENS GREECE |
| 2. 34 | EXCERPTING AGREEMENT, DATED AS OF DECEMBER 27, 2019, BY AND BETWEEN ANTENNA TV SA AND VICE MEDIA LLC | 12/31/2024 | G-100073 | ☐ | ANTENNA TV S.A. | ATTN: JONATHAN PROCTER 10-12 KIFISSIAS AVENUE MAROUSSI, ATHENS 151 25 GREECE |
| 2. 35 | STATEMENT OF WORK AGREEMENT, DATED AS OF DECEMBER 27, 2019, BY AND BETWEEN ANTENNA TV S.A. AND VICE MEDIA LLC. | | G-100074 | ☐ | ANTENNA TV S.A. | 10-12 KIFISIAS AVE MAROUSSI GREECE |
| 2. 36 | VICE MEDIA_DISPLAY MARKETPLACE SCHEDULE_ 4-7-17-SIGNED | | G-100077 | ☐ | AOL ADVERTISING INC. | 770 BROADWAY NEW YORK, NY 10003 UNITED STATES |
| 2. 37 | VICE MEDIA_PUBLISHER MSA_EFF 4-7-17_SIGNED | | G-100078 | ☐ | AOL ADVERTISING INC. | 770 BROADWAY NEW YORK, NY 10003 UNITED STATES |
| 2. 38 | VICE MEDIA LLC AMENDMENT TO THE APPLE NEWS CONTENT AGREEMENT 25.04.2022 COPY_RH SIGNED | | G-100079 | ☐ | APPLE NEWS LEGAL | C/O APPLE INC. ONE APPLE PARK WAY, MS 37-2ISM CUPERTINO, CA 95014 UNITED STATES |
| 2. 39 | CONSOLE SERVICE ORDER (PTG) - VICE MEDIA LLC - 2017-04-01 - SIGNED | | G-100080 | ☐ | APPNEXUS INC | 28 W 23RD STREET 4TH FLOOR NEW YORK, NY 10010 UNITED STATES |

Vice Media LLC                                                                              **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 40  VICE MEDIA LLC - MASTER SERVICES AGREEMENT - 4.1.2017 - SIGNED | | G-100081 | ☐ | APPNEXUS INC. | ATTN: LEGAL 28 W. 23RD STREET 4TH FLOOR NEW YORK, NY 10010 UNITED STATES |
| 2. 41  XANDR MARKETPLACE ADDENDUM - VICE MEDIA LLC_EXECUTED_2019-04-12 | | G-100082 | ☐ | APPNEXUS INC. | 28 W 23RD ST FL 4 NEW YORK, NY 10010-5260 UNITED STATES |
| 2. 42  ARCSPAN VICE SOW DATED JUNE 23, 2022 | | G-100085 | ☐ | ARCSPAN TECHNOLOGIES, LLC | 450 PARK AVENUE SOUTH NEW YORK, NY 10016 UNITED STATES |
| 2. 43  INTERPARTY AGREEMENT RELATING TO THE FILM CECIL DATED DECEMBER 14, 2022 | | G-100088 | ☐ | ARROW INTERNATIONAL MEDIA LIMITED | 17-18 MARGARET STREET LONDON, UNITED KINGDOM W1W 8RP UNITED KINGDOM |
| 2. 44  VICE MEDIA & ARUP- FORM VENDOR MSA (RFP) (PART 1) - SIGNED | | G-100090 | ☐ | ARUP US, INC. | 77 WATER STREET NEW YORK, NY 10005 UNITED STATES |
| 2. 45  ASANA_VICE MEDIA LLC_ORDER FORM_DRAFT (61F040FD23) (VERSION 9) (PART 1) - SIGNED (2) | 12/14/2023 | G-100091 | ☐ | ASANA, INC. | 1550 BRYANT ST STE 800 SAN FRANCISCO CA UNITED STATES |
| 2. 46  FXEVICE_MEDIA_LLC_AND_NIKE__EXECUTION_FINAL 04.05.21 | | G-100100 | ☐ | BAM PRODUCTIONS INC., AS AGENT FOR NIKE, INC. | 2728 THOMSON AVE UNIT 716 LONG ISLAND CITY, NY 11101-2943 UNITED STATES |
| 2. 47  BEYOND TRUST (VENDOR) - DATA PROCESSING ADDENDUM (FINAL WITH CLARIFICATION BY VICE 18-FEB-2021) (FULLY EXECUTED) 2.25.2021 | | G-100112 | ☐ | BEYOND TRUST CORPORATION | 11695 JOHNS CREEK PARKWAY, SUITE 200 JOHNS CREEK, GA 30097 UNITED STATES |
| 2. 48  VICE MEDIA LLC DISCOUNTED RENEWAL QUOTE 2023 | 2/29/2024 | G-100111 | ☐ | BEYOND TRUST CORPORATION | 11695 JOHNS CREEK PKWY DULUTH GA UNITED STATES |

Vice Media LLC                                                                                                Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49 | BLOCKTHROUGH + VICE MEDIA _ MSA | | G-100114 | ☐ | BLOCKTHROUGH INC | 325 FRONT STREET WEST 4TH FLOOR<br>TORONTO, M5V 2Y1<br>CANADA |
| 2. 50 | BOOSTR_VICE_MSA.DOCX | | G-100117 | ☐ | BOOSTR, INC. | 20 WEST 22ND, SUITE 906<br>NEW YORK, NY 10100<br>UNITED STATES |
| 2. 51 | DPA - BOOSTR .DOCX | | G-100118 | ☐ | BOOSTR, INC. | 20 WEST 22ND, SUITE 906<br>NEW YORK, NY 10010<br>UNITED STATES |
| 2. 52 | SOW, BOOSTR, IMPLEMENTATION FOR VICE MEDIA GROUP DATED AUGUST 15, 2020 | | G-100119 | ☐ | BOOSTR, INC. | 228 PARK AVE S<br>NEW YORK, NY 10003<br>UNITED STATES |
| 2. 53 | TAX-DECLARATION-VICE_2020 (1).DOCX | | G-100116 | ☐ | BOOSTR, INC. | 228 PARK AVE S<br>NEW YORK, NY 10003<br>UNITED STATES |
| 2. 54 | VICE MEDIA ORDER FROM - OMS-CASH SCHEDULE (2) (1) (1) | | G-100115 | ☐ | BOOSTR, INC. | 228 PARK AVE S<br>NEW YORK, NY 10003<br>UNITED STATES |
| 2. 55 | BOUNCEX___VICE_-_ADS_ORDER_FORM_-_TOS_FULLYEXECUTED | | G-100120 | ☐ | BOUNCE EXCHANGE, INC | ONE WORLD TRADE CENTER 285 FULTON STREET, 74TH FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2. 56 | BOUNCEX TERMS OF SERVICE | | G-100121 | ☐ | BOUNCE EXCHANGE, INC. | ONE WORLD TRADE CENTER 285 FULTON STREET, 74TH FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2. 57 | BOX_VICE_MEDIA_-_11_DEC_19_-_EXE | 12/27/2023 | G-100123 | ☐ | BOX, INC. | 900 JEFFERSON AVENUE<br>REDWOOD CITY CA<br>UNITED STATES |

Vice Media LLC                                                                                     **Case Number:**       **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 58 VICE MEDIA ORDER FORM - LIVE AND APP LIVE (1) (PART 1) - SIGNED | | G-100126 | ☐ | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100 PLANO TX UNITED STATES |
| 2. 59 BUOY VENDOR AGREEMENT _ COCA COLA CULTURAL CALENDAR(FINAL CLEAN)_BUOY_SIGNED | | G-100128 | ☐ | BUOY STUDIO LLC | FREDRIK FRIZELL 030025 ALICIA PARKWAY LAGUNA NIGUEL CA, 92677 UNITED STATES |
| 2. 60 CANDY BANNERS VENDOR AGREEMENT VANGAURD BRAND DIGITAL DATED FEBRUARY 28, 2023 | | G-100131 | ☐ | CANDY BANNERS | LORENA LEDEZMA 2 TORONTO STREET, UNIT 201 TORONTO, ON M5C 2B5 CANADA |
| 2. 61 2020-06-01 CARDINAL PATH - VICE MEDIA - GOOGLE ANALYTICS 360 AGREEMENT - EXECUTED | | G-100142 | ☐ | CARDINAL PATH LLC | COREY KOBERG 515 N. STATE STREET, 22ND FLOOR CHICAGO, IL, 60654 UNITED STATES |
| 2. 62 2022-05-27-CR-VICE MEDIA-CPLLC (PART 1) - SIGNED (1) (1) | | G-100143 | ☐ | CARDINAL PATH LLC | 515 N STATE, 22ND FLOOR CHICAGO, IL 60654 UNITED STATES |
| 2. 63 CARDOCHEMRISK X VICE MEDIA LLC FE | | G-100145 | ☐ | CARDNO CHEMRISK | 4940 PEARL EAST CIRCLE SUITE 100 BOULDER, CO 80301 UNITED STATES |
| 2. 64 2020 CCOH_PBERATES_2019-10-31 (1) | | G-100149 | ☐ | CAST & CREW OPEN HEALTH | 2300 EMPIRE AVE BURBANK, CA 91504 UNITED STATES |
| 2. 65 VICE.MEDIA.PSA.4.23.19.FINAL.4.23.19 | | G-100151 | ☐ | CAST & CREW TALENT SERVICES, LLC, CAST & CREW PRODUCTION SERVICES, LLC | 2300 EMPIRE AVENUE, 5TH FLOOR BURBANK, CALIFORNIA 91504 UNITED STATES |

Vice Media LLC                                                                 **Case Number:**     **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 66 VICE MEDIA-VICE MEDIA - CISCO SMARTNET 2023 (PART 1) - SIGNED | | G-100154 | ☐ | CDI | 500 FIFTH AVENUE, SUITE 1500 NEW YORK, NY 10110 UNITED STATES |
| 2. 67 VICE MEDIA CE ORDER FORM NO. 8 (6.2.2022) | | G-100156 | ☐ | CELTRA, INC. | 20 CABOT BOULEVARD, SUITE 300 MANSFIELD, MA 02048 UNITED STATES |
| 2. 68 VICE MEDIA CE ORDER FORM NO. 8 (CELTRA 5.31.2022) | 5/31/2023 | G-100155 | ☐ | CELTRA, INC. | 20 CABOT BOULEVARD, SUITE 300 MANSFIELD, MA 02048 UNITED STATES |
| 2. 69 VICE ORDER FORM NO. 7 (5.17.2021) (1) | | G-100157 | ☐ | CELTRA, INC. | 545 BOYLSTON, 11TH FLOOR BOSTON, MA 02116 UNITED STATES |
| 2. 70 PMI_CORPORATE CITIZEN CAMPAIGN IO_7 29 21 CS (2) | | G-100159 | ☐ | CENTRO, INC | ATTN: GRACE BRISCOE; ANDREW MICOLI 11 E MADISON CHICAGO, IL 60602 UNITED STATES |
| 2. 71 PMI_MOVING FORWARD APAC_RIO_V6_3 17 21_CS (2) | | G-100160 | ☐ | CENTRO, INC | ATTN: GRACE BRISCOE; ANDREW MICOLI 11 E MADISON CHICAGO, IL 60602 UNITED STATES |
| 2. 72 PMI_NEW APPROACHES_RIO_6.22_CS (2) | | G-100161 | ☐ | CENTRO, INC | ATTN: GRACE BRISCOE; ANDREW MICOLI 11 E MADISON CHICAGO, IL 60602 UNITED STATES |
| 2. 73 PMI_NEW MINDSETS REQUIRED LITE_IO_5 17 21_COUNTERSIGNED (2) | | G-100162 | ☐ | CENTRO, INC | ATTN: GRACE BRISCOE; ANDREW MICOLI 11 E MADISON CHICAGO, IL 60602 UNITED STATES |

Vice Media LLC

**Case Number:** **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 74  PMI_UNSMOKE YOUR WORLD_MAGHREB + ROMANIA RIO_2 25 21_V2 CENTRO COUNTERSIGNED (3) | | G-100163 | ☐ | CENTRO, INC | ATTN: GRACE BRISCOE; ANDREW MICOLI 11 E MADISON CHICAGO, IL 60602 UNITED STATES |
| 2. 75  VICE _ CHARTBEAT 2023 WORK ORDER.DOCX (PART 1) - SIGNED (1) (1) | 1/30/2024 | G-100166 | ☐ | CHARTBEAT, INC. | 826 BROADWAY, FLOOR 6 NEW YORK, NY 10003 UNITED STATES |
| 2. 76  VICE 2022 RENEWAL AND MSA_DPA | | G-100167 | ☐ | CHARTBEAT, INC. | 826 BROADWAY, FLOOR 6 NEW YORK, NY 10003 UNITED STATES |
| 2. 77  CHRISTOPHER STEINBERGER VENDOR AGREEMENT - DREAMWORLD EXECUTED | | G-100171 | ☐ | CHRISTOPHER STEINBERGER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 78  06222013194259-0001 | | G-100174 | ☐ | CIVIC ENTERTAINMENT GROUP | 436 LAFAYETTE STREET NEW YORK NEW YORK, 10003 UNITED STATES |
| 2. 79  CIVIC - INDEP. CONTR_4.20.21 LC)EXECUTED | | G-100175 | ☐ | CIVIC ENTERTAINMENT GROUP, LLC | R. J DEL RUSSO 436 LAFAYETTE STREET NEW YORK, NY 10003 UNITED STATES |
| 2. 80  VICE X FORD - SCREENINGS TERM SHEET EXECUTED 6.14 | | G-100176 | ☐ | CIVIC ENTERTAINMENT GROUP, LLC | R. J DEL RUSSO 436 LAFAYETTE STREET NEW YORK, NY 10003 UNITED STATES |
| 2. 81  US NY CLEAN SWEEP - FINAL SIGNED AGREEMENT (REVISED) SERVICE AGREEMENT DATED JANUARY 21, 2019 | | G-101088 | ☐ | CLEAN SWEEP CLEANING COMPANY, INC. | 307 7TH AVE NEW YORK, NY 10001 |

Vice Media LLC                                                                    **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 82  CNN AGREEMENTS:- LAND OF THE GIANTS- ASSIGNMENT AND ASSUMPTION AGREEMENT - VICE MEDIA - FULLY EXECUTED DATED SEPTEMBER 1, 2022- HITLER - ASSIGNMENT & ASSUMPTION AGREEMENT - VICE MEDIA LLC - FULLY EXECUTED DATED DECEMBER 12, 2022- UFOS - ASSIGNMENT & AS | | G-101089 | ☐ | CNN PRODUCTIONS, INC. | ONE CNN CENTER ATLANTA, GA, 30303 |
| 2. 83  HITLER - ASSIGNMENT & ASSUMPTION AGREEMENT - VICE MEDIA LLC - FULLY EXECUTED DATED DECEMBER 12, 2022 | | G-100179 | ☐ | CNN PRODUCTIONS, INC. | ONE CNN CENTER ATLANTA, GA, 30303 UNITED STATES |
| 2. 84  LAND OF THE GIANTS- ASSIGNMENT AND ASSUMPTION AGREEMENT - VICE MEDIA - FULLY EXECUTED DATED SEPTEMBER 1, 2022 | | G-100178 | ☐ | CNN PRODUCTIONS, INC. | ONE CNN CENTER ATLANTA, GA, 30303 UNITED STATES |
| 2. 85  UFOS - ASSIGNMENT & ASSUMPTION AGREEMENT - VICE MEDIA LLC - FULLY EXECUTED DATED DECEMBER 12, 2022 | | G-100180 | ☐ | CNN PRODUCTIONS, INC. | ONE CNN CENTER ATLANTA, GA, 30303 UNITED STATES |
| 2. 86  VICE MEDIA GLOBAL DPA - COACH HUB - VICE EDITS 6.11.21- CLEAN_FULLYSIGNED | | G-100183 | ☐ | COACHHUB GMBH | FRIEDRICHSTR. 101 10117 BERLIN GERMANY |
| 2. 87  SERVICE AGREEMENT FOR DIGITAL COACHING SERVICES DATED FEBRUARY 9, 2022 | | G-101090 | ☐ | COACHHUB INC. | 980 6TH AVENUE NEW YORK, NY 10018 |
| 2. 88  GENALPHA PROJECT STATEMENT DATED 7.26.22 | | G-100184 | ☐ | COCA COLA NORTH AMERICA | ONE COCA-COLA NW ATLANTA, GA 30313 UNITED STATES |
| 2. 89  PROJECT STATEMENT COACHELLA WRAP VIDEO | | G-100189 | ☐ | COCA COLA NORTH AMERICA | ONE COCA-COLA NW ATLANTA, GA 30313 UNITED STATES |

Vice Media LLC                                                                    **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 90   PROJECT STATEMENT FOR 2023 COKE CREATION TASTE THE GAME DATED MAY 2, 2023 | | G-100186 | ☐ | COCA COLA NORTH AMERICA | 18TH FLOOR, HEUNGKUK LIFE INSURANCE BLDG. 68, SAEMUNAN-RO JONGNO-GU, SEOUL KOREA |
| 2. 91   PROJECT STATEMENT FOR COCA-COLA BREAKS - GAMING 2023 - AGENCY FEE DATED MARCH 29, 2023 | | G-100187 | ☐ | COCA COLA NORTH AMERICA | ONE COCA-COLA NW ATLANTA, GA 30313 UNITED STATES |
| 2. 92   PROJECT STATEMENT, WOZA CREATIVE | | G-100188 | ☐ | COCA COLA NORTH AMERICA | OXFORD & GLENHOVE BUILDING 1, 3RD FLOOR, 116 OXFORD ROAD HOUGHTON ESTATE, JOHANNESBURG 2198 AFRICA |
| 2. 93   PHISHME_-_VICE_MEDIA_LLC_RENEWAL_2022-RENEWAL_QUOTE-_1_YR-Q-13310-7-JUN-2022-18-23-55 | | G-100191 | ☐ | COFENSE INC. | ATTN: PHILIP YOUNG 1602 VILLAGE MARKET BLVD SE, SUITE 400 LEESBURG, VA 20175 UNITED STATES |
| 2. 94   PHISHME_-_VICE_MEDIA_LLC_RENEWAL_2022-RENEWAL_QUOTE-_3_YR_15__OFF-Q-14098-7-JUN-2022-18-23-38 | 6/27/2023 | G-100190 | ☐ | COFENSE INC. | ATTN: PHILIP YOUNG 1602 VILLAGE MARKET BLVD SE, SUITE 400 LEESBURG, VA 20175 UNITED STATES |
| 2. 95   VICE MEDIA LLC - 41192 - 4_26_2021_VMG-RL-210427 (HQ 20210428) (PART 1) - SIGNED | | G-100192 | ☐ | COFENSE INC. | ATTN: NICOLE PEARSON 1602 VILLAGE MARKET BLVD SE, SUITE 400 LEESBURG, VA 20175 UNITED STATES |
| 2. 96   VICE MEDIA LLC - 41192 - 4_26_2021_VMG-RL-210427 (HQ 20210428) (1) | | G-100193 | ☐ | COFENSE INC. | ATTN: NICOLE PEARSON 1602 VILLAGE MARKET BLVD SE, SUITE 400 LEESBURG, VA 20175 UNITED STATES |

Vice Media LLC                                                                                        **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 97 VICE MEDIA SOW DATED DECEMBER 29, 2022 | 10/31/2023 | G-100195 | ☐ | COMSCORE, INC. | ATTN: RYAN GRADY 7 PENN PLAZA, 10TH FLOOR NEW YORK, NY 10001 UNITED STATES |
| 2. 98 CONCUR - VICE MEDIA INC SOF 1 2013-04-19 | | G-100196 | ☐ | CONCUR TECHNOLOGIES, INC. | BRITTANY PARKS 601 108TH AVE NE SUITE 1000 BELLEVUE WA UNITED STATES |
| 2. 99 VICE MEDIA LLC - OF (V2 2022-09-15).DOCX | | G-100197 | ☐ | CONCUR TECHNOLOGIES, INC. | BRITTANY PARKS 601 108TH AVE NE SUITE 1000 BELLEVUE WA UNITED STATES |
| 2. 100 CONFIANT_5TH_AMENDMENT_VICE .DOCX | | G-100199 | ☐ | CONFIANT INC | 72 MADISON AVENEUE NEW YORK, NY 10016 UNITED STATES |
| 2. 101 VICE - CONFIANT AMENDUM _ EXECUTED 202102311 | | G-100200 | ☐ | CONFIANT INC | 72 MADISON AVENUE NEW YORK, NY 10016 UNITED STATES |
| 2. 102 VICE - CONFIANT RENEWAL _ EXECUTED 20210809 | | G-100201 | ☐ | CONFIANT INC | 72 MADISON AVENUE NEW YORK, NY 10016 UNITED STATES |
| 2. 103 VICE UK LIMITED - WORK ORDER (2021-JUN-7) (1) | | G-100205 | ☐ | CONVERSE INC. | NIKE, INC. : CONVERSE INC. 1 LOVEJOY WHARF BOSTON MA, 02114-2114 UNITED STATES |
| 2. 104 CCA - VICE MEDIA FINAL CONTRACT 12.12.17 - SIGNED | | G-101093 | ☐ | CORPORATE COUNSELING ASSOCIATES, INC. ("CCA") | 475 PARK AVENUE SOUTH NEW YORK, NY 10016 |
| 2. 105 EXECUTED_COUPA_-- _VICE_DPA_V2FULL_(1)_(1) (1) | | G-100210 | ☐ | COUPA SOFTWARE INC. | 1855 S GRANT STREET SAN MATEO, CA 94402 UNITED STATES |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 106    CRITEO CBD TERMS - VICE (FINAL - CLEAN V2) (1) | | G-100213 | ☐ | CRITEO CORP. | 60 STATE STREET 14TH FLOOR BOSTON, MA 02109 UNITED STATES |
| 2. 107    22CA08299 - M_I | | G-100215 | ☐ | CROSS FIRE & SECURITY CO., INC. | ATTN: CHRISTOPHER ANNUNZIATA 1756 86TH STREET BROOKLYN, NY 11214 UNITED STATES |
| 2. 108    22CA08304 - PRE-ACTION - M_I | | G-100216 | ☐ | CROSS FIRE & SECURITY CO., INC. | ATTN: CHRISTOPHER ANNUNZIATA 1756 86TH STREET BROOKLYN, NY 11214 UNITED STATES |
| 2. 109    ABI CONTRACT - FULLY EXECUTED (3-22-2019) (1) | | G-100217 | ☐ | CROWN BEERS INDIA PRIVATE LIMITED | 6TH FLOOR,MFAR MANYATA TECH PARK,GREEN HEART BUILDING, PHASE-IV,NAGAWARA,KARNATAKA NAGAWARA KARNATAKA, 560045 UNITED STATES |
| 2. 110    CULTURE AMP_VICE MEDIA US DPA TEMPLATE - (CLEAN 02 APR 2021) (PART 1) - FULLY EXECUTED | | G-100221 | ☐ | CULTURE AMP PTY LTD | ATTN: LEGAL DEPARTMENT LEVEL 2, 29 STEWART ST RICHMOND, VIC 3121 AUSTRALIA |
| 2. 111    DATASITE DILIGENCE STATEMENT OF WORK DATED APRIL 8, 2022 | | G-101095 | ☐ | DATASITE, LLC | 733 S. MARQUETTE AVE MINNEAPOLIS, MN 55402 |
| 2. 112    VENDOR AGREEMENT FOR WRITING RELATED TO "EDITORIAL - NEWS INTERNATIONAL OVERHEAD", DATED JANUARY 1, 2023 | | G-100225 | ☐ | DAVID GILBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 113    COMPLETE_WITH_DOCUSIGN_VICE_ME DIA_LLC_IO | | G-100232 | ☐ | DECIDE TECHNOLOGIES INC | 1314 WASHINGTON AVE ST LOUIS, MO 63103 UNITED STATES |

Vice Media LLC                                                                      **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 114  PLEASE_DOCUSIGN_LATTICE_SIGNATURE_PACKAGE_WI | 2/18/2024 | G-100233 | ☐ | DEGREE, INC. D/B/A LATTICE | ROBERT SCOTT 360 SPEAR ST SAN FRANCISCO, CA 94105 UNITED STATES |
| 2. 115  DENISE-MERCEDES_VMG_TARGET_INFLUENCER-AGREEMENT_AOR_210630 (PART 1) - SIGNED (2) | | G-100234 | ☐ | DENISE MARTE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 116  DGA SECURITY AGREEMENT FOR VICE - 289 KENT (1) | | G-100237 | ☐ | DGA SECURITY SYSTEMS, INC. | 429 WEST 53RD STREET NEW YORK, NY 10019 UNITED STATES |
| 2. 117  DGA SECURITY AGREEMENT FOR VICE - 49 SOUTH 2ND (1) | | G-100238 | ☐ | DGA SECURITY SYSTEMS, INC. | 429 WEST 53RD STREET NEW YORK, NY 10019 UNITED STATES |
| 2. 118  MASTER SERVICES AGREEMENT, DATED AS OF JUNE 13, 2014 | | G-100239 | ☐ | DIAGEO NORTH AMERICA, INC. | 3 WORLD TRADE CENTER NEW YORK, NY 10007 UNITED STATES |
| 2. 119  VICE SA ONBOARD - DOLORES BARBARA GAVIN (DEVELOPMENT CONSULTANT) PRJ-173901 - 6.13.2022 (PART 1) - SIGNED | | G-100254 | ☐ | DOLORES BARBARA GAVIN | 12 CLINTON AVENUE PLEASANTVILLE, NY, 10570 UNITED STATES |
| 2. 120  DOMO_RENEWAL_SERVICE_ORDER_-_VICE_M | 3/31/2024 | G-100255 | ☐ | DOMO, INC. | ATTN: FINANCE DEPARTMENT 772 E. UTAH VALLEY DRIVE AMERICAN FORK, UT 84003 UNITED STATES |
| 2. 121  DOMO_VICE MEDIA MSA (EXECUTION VERSION).DOCX | | G-100256 | ☐ | DOMO, INC. | 772 E UTAH VALLEY DRIVE AMERICAN FORK, UT 84003 UNITED STATES |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 122  VICE MEDIA _DOMO SERVICE ORDER Q-20232_DPA_CCPA (5.25.22 FINAL) (2) (2) | | G-100257 | ☐ | DOMO, INC. | ATTN: FINANCE DEPARTMENT 772 E UTAH VALLEY DRIVE AMERICAN FORK, UT 84003 UNITED STATES |
| 2. 123  VICE MEDIA INC. 00035466 NDA - SIGNED | | G-100258 | ☐ | DOUBLEVERIFY INC. | 28 CROSBY ST 6TH FLOOR NEW YORK, NY 10013 UNITED STATES |
| 2. 124  DURATIONMEDIA+VMG_IO_EXECUTED2 00602 | | G-100260 | ☐ | DURATION MEDIA LLC | 1866 GREENFIELD AVENUE LOS ANGELES, CA 90025 UNITED STATES |
| 2. 125  SERVICES AGREEMENT DATED JANUARY 24, 2022 | | G-101096 | ☐ | ENCOMPASS DIGITAL MEDIA, INC. | 250 HARBOR DRIVE STAMFORD, CT, 06902 |
| 2. 126  ENGINE SHOP SOW ADDENDUM DRESSED FOR A DREAM DATED MAY 3, 2021 | | G-100268 | ☐ | ENGINE SHOP II, LLC | 30 W 26TH ST FL 3 NEW YORK NY, 10010-2077 UNITED STATES |
| 2. 127  VICE-MEDIA-GROUP_ENLIGHTEN_CANNABIS-CBD-PMP-AD-SALES-AGREEMENT_SIGNED | | G-100269 | ☐ | ENLIGHTEN | 2425 NASHVILLE RD BOWLING GREEN, KY 42101 UNITED STATES |
| 2. 128  OPEN HEALTH PARTICIPATION AGREEMENT (PROJECT BASED), INCL. COLLECTION PROCEDURES | | G-101097 | ☐ | ENTERTAINMENT INDUSTRY EMPLOYERS ASSOCIATION | 2300 EMPIRE AVE BURBANK, CA 91504 |
| 2. 129  PLEASE_DOCUSIGN_VICE_MEDIA_LLC_RENEWAL_UPDAT | 6/3/2023 | G-100270 | ☐ | ENVOY, INC. | ATTN: KEEGAN ROHAN 410 TOWNSEND ST SAN FRANCISCO, CA 94107 UNITED STATES |
| 2. 130  ESSENTIAL ACCESSIBILITY VICE ORDER FORM 2022 - FINAL_ENCRYPTED | | G-100275 | ☐ | ESSENTIAL ACCESSIBILITY INC. | 83 YONGE STREET TORONTO ON CANADA |

Vice Media LLC

**Case Number:**     **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 131  VICE MEDIA + LEVEL ACCESS 2023 RENEWAL (PART 1) - SIGNED (1) | 3/8/2024 | G-100273 | ☐ | ESSENTIAL ACCESSIBILITY INC. | 83 YONGE STREET TORONTO ON CANADA |
| 2. 132  XVICE & ESSENTIAL ACCESSIBILITY APPENDIX 1 OF[1] COPY - COPY | | G-100276 | ☐ | ESSENTIAL ACCESSIBILITY INC. | 83 YONGE STREET TORONTO, ONTARIO M5C 1S8 CANADA |
| 2. 133  XVICE & ESSENTIAL ACCESSIBILITY DPA[1] COPY - COPY | | G-100277 | ☐ | ESSENTIAL ACCESSIBILITY INC. | 83 YONGE STREET TORONTO, ON M5C1S8 CANADA |
| 2. 134  XVICE & ESSENTIAL ACCESSIBILITY MSA[1] COPY - COPY | | G-100274 | ☐ | ESSENTIAL ACCESSIBILITY INC. | ATTN: LEGAL NOTICES 83 YONGE STREET, SUITE 300 TORONTO, ON MSC 158 CANADA |
| 2. 135  VIRTUE_CREATIVE AGENCY MSA_10.09.2020FE | | G-100278 | ☐ | ESTEE LAUDER INC. | 767 FIFTH AVENUE NEW YORK, NY 10153 UNITED STATES |
| 2. 136  VICE SA - EVELYN KAHUNGU (DEPUTY BUREAU CHIEF) - PRJ-185951 - 1.2.23 (PART 1) - SIGNED (1) | | G-100279 | ☐ | EVELYN KAHUNGU | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 137  EX.CO+VICEMEDIALLC - VIDEO PLAYER IO - FULLY EXECUTED - 060220 | | G-100280 | ☐ | EX.CO | C/O PLAYBUZZ LTD. 6TH FLOOR, 49 WEST 23RD STREET NEW YORK, NY 10010 UNITED STATES |
| 2. 138  VICE AMENDMENT 1 TO INCLUDE EXCLUSIVITY  AND AD SERVING FEE FINAL VERSION 12.3.2022 | | G-100281 | ☐ | EX.CO | 3 ALUF KALMAN MAGEN, BUILDING A, 1ST FLOOR TEL AVIV 6107077 ISRAEL |
| 2. 139  REV SIGNED EXILE EDIT VENDOR AGREEMENT - PPFA DECISION DAY | | G-100282 | ☐ | EXILE EDIT | 324 LAFAYETTE STREET NEW YORK, NY 10012 UNITED STATES |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 140   VICE MEDIA LLC DPA & MSA WITH FASTLY INC. DATED MARCH 30, 2022 (PART 1) | | G-101098 | ☐ | FASTLY, INC. | ATTN: RON KISLING<br>PO BOX 78266<br>SAN FRANCISCO, CA 94107 |
| 2. 141   VICE MEDIA LLC DPA & MSA WITH FASTLY INC. DATED MARCH 30, 2022 (PART 2) | | G-101099 | ☐ | FASTLY, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 78266<br>SAN FRANCISCO, CA 94107 |
| 2. 142   VICE MEDIA LLC DPA & MSA WITH FASTLY INC. DATED MARCH 30, 2022 (PART 3) | | G-101100 | ☐ | FASTLY, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 78266<br>SAN FRANCISCO, CA 94107 |
| 2. 143   VICE MEDIA, LLC - RENEWAL, DPA _ MSA - Q-51420 - 2022-03-29_V2 (PART 1) - SIGNED | 2/28/2025 | G-100325 | ☐ | FASTLY, INC. | ATTN: RON KISLING<br>PO BOX 78266<br>SAN FRANCISCO, CA 94107<br>UNITED STATES |
| 2. 144   VICE MEDIA, LLC - RENEWAL, DPA _ MSA - Q-51420 - 2022-03-29_V2 (PART 2) - SIGNED | | G-100326 | ☐ | FASTLY, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 78266<br>SAN FRANCISCO, CA 94107<br>UNITED STATES |
| 2. 145   VICE MEDIA, LLC - RENEWAL, DPA _ MSA - Q-51420 - 2022-03-29_V2 (PART 3) - SIGNED | | G-100327 | ☐ | FASTLY, INC. | ATTN: GENERAL COUNSEL<br>PO BOX 78266<br>SAN FRANCISCO, CA 94107<br>UNITED STATES |
| 2. 146   FLEE - CO-FINANCING AGREEMENT | | G-100331 | ☐ | FINAL CUT FOR REAL APS | SIGNE BYRGE SORENSEN<br>FORBINDELSEVEJ 7<br>2100, COPENHAGEN<br>DENMARK |
| 2. 147   SERVICE AGREEMENT DATED MARCH 9, 2023 | | G-100337 | ☐ | FLEXMR | PAM TAYLOR<br>SHORELINE BUSINESS PARK<br>SANDSIDE, MILNTHORPE, LA7 7BF<br>UNITED KINGDOM |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 148   FORD-MOTOR-COMPANY_VICE-MEDIA_CCPA-ADDENDUM-FOR-MEDIA-COMPANIES_BRONCO-SPORT-AA_210429 (PART 1) - SIGNED | | G-100339 | ☐ | FORD MOTOR COMPANY | 1 AMERICAN RD DEARBORN MICHIGAN, 48126-2701 UNITED STATES |
| 2. 149   RIK WANDERS - VICE MEDIA LLC - CLIENT CONTRACT (OCTOBER 2021).DOCX | | G-100344 | ☐ | FOXTEK RECRUITMENT LIMITED | 3RD FLOOR CASTLEMEAD, LOWER CASTLE ST BRISTOL BS1 3AG UNITED KINGDOM |
| 2. 150   SIGNED 930_VICE MEDIA FRAME.IO AGREEMENT (2023 RENEWAL) | 9/27/2023 | G-100345 | ☐ | FRAME.IO, INC. | 345 PARK AVE. SAN JOSE, CA 95110 UNITED STATES |
| 2. 151   FRESHWORKS UPDATED MSA DATED MAY 25, 2022 | | G-100349 | ☐ | FRESHWORKS INC. | 2950 S. DELAWARE STREET, SUITE 201 SAN MATEO, CA 94403 UNITED STATES |
| 2. 152   GAMUT_MUTUAL_NDA_VICE MEDIA GROUP | | G-100350 | ☐ | GAMUT SMART MEDIA FROM COX, LLC | C/O MOYA NEVILLE 1 DAG HAMMARSKJOLD PLAZ NEW YORK, NEW YORK 10017 UNITED STATES |
| 2. 153   VICE MEDIA _ GAT_ RENEWAL QUOTE_GE-3765_TERC_06302022 (PART 1) - SIGNED | 7/31/2023 | G-100352 | ☐ | GENERAL AUDIT TOOL | 12 HUME STREET DUBLIN, D02 XN44 IE IRELAND |
| 2. 154   V-26143 GETTY IMAGES INC 2023 | | G-100355 | ☐ | GETTY IMAGES (US), INC. | ATTN: TORI JENSEN 195 BROADWAY, 10TH FLOOR NEW YORK, NY 10007 UNITED STATES |
| 2. 155   VICE MEDIA SIGNED MSA - GILLMAN 7.15.21 EXECUTED - COPY | | G-100357 | ☐ | GILLMAN CONSULTING INC. | 2820 NE 4TH AVE POMPANO BEACH FL UNITED STATES |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 156   GITHUB CUSTOMER AGREEMENT WITH VICE MEDIA, LLC (6178339BBF) | | G-100359 | ☐ | GITHUB, INC. | 88 COLIN P. KELLY JR. STREET SAN FRANCISCO CA UNITED STATES |
| 2. 157   VICE MEDIA (AMENDED QUOTE) | 11/15/2023 | G-100358 | ☐ | GITHUB, INC. | 88 COLIN P. KELLY JR. STREET SAN FRANCISCO CA UNITED STATES |
| 2. 158   AMENDMENT TO GOOGLE AD MANAGER 360 SERVICE ORDER FORM BY AND BETWEEN GOOGLE LLC AND VICE MEDIA LLC, DATED AS OF FEBRUARY 14, 2019 | | G-100366 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 159   AMENDMENT TO GOOGLE SERVICES AGREEMENT BY AND BETWEEN GOOGLE INC. AND VICE MEDIA, LLC, DATED AS OF SEPTEMBER 24, 2015 | | G-100369 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 160   GOOGLE AD MANAGER 360 SERVICE ORDER FORM BY AND BETWEEN GOOGLE LLC AND VICE MEDIA LLC, DATED AS OF NOVEMBER 17, 2021 | | G-100364 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 161   GOOGLE AD MANAGER 360 SERVICE ORDER FORM BY AND BETWEEN GOOGLE LLC AND VICE MEDIA LLC, DATED AS OF NOVEMBER 4, 2019 | | G-100367 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 162   GOOGLE NEWS INITIATIVE PROJECT AGREEMENT BY AND BETWEEN VICE MEDIA LLC AND GOOGLE INC., DATED AS OF MARCH 4, 2022 | | G-100370 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 163   PROGRAMMATIC REVENUE SHARE AMENDMENT BY AND BETWEEN GOOGLE LLC AND VICE MEDIA LLC, DATED AS OF NOVEMBER 17, 2021 | | G-100371 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |

Vice Media LLC                                                          Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 164  YOUTUBE PROVIDER ADS ADDENDUM - 181218 | | G-100363 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 165  YOUTUBE PROVIDER ADS ADDENDUM – BETA BY AND BETWEEN GOOGLE LLC AND VICE MEDIA LLC, DATED AS OF DECEMBER 12, 2018 | | G-100365 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 166  DEMAND SYNDICATION ADDENDUM TO GOOGLE SERVICES AGREEMENT AND DFP PREMIUM AND ADX SERVICES ORDER FORM BY AND BETWEEN GOOGLE LLC AND VICE MEDIA LLC, DATED AS OF MAY 5, 2017 | | G-100374 | ☐ | GOOGLE, INC. | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 167  DFP PREMIUM AND ADX SERVICES ORDER FORM AGREEMENT DATED OCTOBER 24, 2017 | | G-100373 | ☐ | GOOGLE, INC. | DEPARTMENT 33654 SAN FRANCISCO, CA 94139 UNITED STATES |
| 2. 168  FESA EBDA VICE MAY 2017 | | G-100376 | ☐ | GOOGLE, INC. | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 169  GOOGLE SUPPLIER PURCHASE ORDER TERMS AND CONDITIONS BY AND BETWEEN GOOGLE LLC AND VICE MEDIA LLC, DATED AS OF AUGUST 2021 | | G-100375 | ☐ | GOOGLE, INC. | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 170  VENDOR AGREEMENT FOR SHOT SOCIAL ASSETS DATED MARCH 8, 2021 | | G-100378 | ☐ | GRAYSTREAK PRODUCTION INC | JACKLYN CALLEIRN 11601 WILSHIRE BLVD., STE. 2180 LOS ANGELES CA 90025 UNITED STATES |
| 2. 171  EXECUTED GREEN 16 SERVICE AGREEMENT EXECUTABLE MASTER SERVICE AGREEMENT - VICE MEDIA LLC (1) DATED JUNE 29, 2021 | | G-101106 | ☐ | GREEN 16 LLC | 150 W. 30TH STREET, SUITE 405 NEW YORK, NY 10001 |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 172   038382_-_VIRTUE_MEDIA_LLC_MASTER_CREATIVE_SER | | G-100390 | ☐ | HARMAN INTERNATIONAL INDUSTRIES | 400 ATLANTIC STREET SUITE 1500 STAMFORD, CT 06901 UNITED STATES |
| 2. 173   HTLINC X VICE - SERVICE AGREEMENT SOW DATED AUGUST 27, 2019, SUPERCEEDING HTLINC X VICE - SERVICE AGREEMENT SOW DATED MAY 30, 2019 | | G-100392 | ☐ | HASHTAG LABS, INC. | 222 BROADWAY, 19TH FLOOR NEW YORK, NY 10038 UNITED STATES |
| 2. 174   HTLINC X VICE - STATEMENT OF WORK #5 DATED OCTOBER 25, 2022, SUPERCEEDING STATEMENT OF WORK # 4 DATED MARCH 26, 2021, STATEMENT OF WORK #3 DATED SEPTEMBER 1, 2020 AND STATEMENT OF WORK #2 DATED FEBRUARY 24, 2020 | | G-100391 | ☐ | HASHTAG LABS, INC. | CEO 606 POST ROAD EAST, #412 WESTPORT, CT 06880 UNITED STATES |
| 2. 175   VICE SA - HJZ PRODUCTIONS, INC. (A2) - PRJ-178148 - 11.12.2022 (PART 1) - SIGNED (1) | | G-100395 | ☐ | HJZ PRODUCTIONS, INC. | PO BOX 345 NEW YORK, NY, 10956 UNITED STATES |
| 2. 176   AMENDMENT_TO_VIRTUE_MSA_-_HOSTING_DPA_DSA (FINAL) (1)[2] | | G-100397 | ☐ | HOME BOX OFFICE, INC. | AT&T INC. : WARNERMEDIA : HOME BOX OFFICE, INC. 1100 AVENUE OF THE AMERIC NEW YORK NY, 10036-6712 UNITED STATES |
| 2. 177   HBO VNT LIBRARY PURCHASE - EMAIL POINTS, $6.7M DATED JUNE 2, 2023 | | G-100403 | ☐ | HOME BOX OFFICE, INC. | AT&T INC. : WARNERMEDIA : HOME BOX OFFICE, INC. 1100 AVENUE OF THE AMERIC NEW YORK NY, 10036-6712 UNITED STATES |
| 2. 178   MICHAEL CHOW PSA - FE | | G-100398 | ☐ | HOME BOX OFFICE, INC. | AT&T INC. : WARNERMEDIA : HOME BOX OFFICE, INC. 1100 AVENUE OF THE AMERIC NEW YORK NY, 10036-6712 UNITED STATES |

Vice Media LLC                                                                              **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 179 VIRTUE-MSA-FINAL-HBO_8.8.19-SIGNED[2] (1) - ADRIANA BACO | | G-100399 | ☐ | HOME BOX OFFICE, INC. | AT&T INC. : WARNERMEDIA : HOME BOX OFFICE, INC. 1100 AVENUE OF THE AMERIC NEW YORK NY, 10036-6712 UNITED STATES |
| 2. 180 VIRTUE-MSA-FINAL-HBO_8.8.19-SIGNED[2] (1) DATED JUNE 19, 2019 | | G-100404 | ☐ | HOME BOX OFFICE, INC. | AT&T INC. : WARNERMEDIA : HOME BOX OFFICE, INC. 1100 AVENUE OF THE AMERIC NEW YORK NY, 10036-6712 UNITED STATES |
| 2. 181 AMENDMENT TO LETTER OF AGREEMENT BY AND BETWEEN HORIZON MEDIA LLC AND VICE MEDIA LLC, DATED AS OF JANUARY 1, 2023 | | G-100408 | ☐ | HORIZON MEDIA, INC. | CHRIS HENDRIX 75 VARICK STREET NEW YORK, NY 10013 UNITED STATES |
| 2. 182 HORIZON MEDIA LLC NAM COMMERCIAL DIGITAL UPFRONT RATE AGREEMENT DATED APRIL 25, 2023 | 12/31/2023 | G-100406 | ☐ | HORIZON MEDIA, INC. | 75 VARICK ST, 16TH FLOOR NEW YORK, NY 10013 UNITED STATES |
| 2. 183 LETTER OF AGREEMENT BY AND BETWEEN HORIZON MEDIA LLC AND VICE MEDIA LLC, DATED AS OF JANUARY 1, 2022 | | G-100407 | ☐ | HORIZON MEDIA, INC. | CHRIS HENDRIX 75 VARICK STREET NEW YORK, NY 10013 UNITED STATES |
| 2. 184 LETTER OF MASTER SERVICES AGREEMENT BY AND BETWEEN HORIZON MEDIA LLC AND VICE MEDIA LLC, DATED AS OF SEPTEMBER 26, 2018 | | G-100410 | ☐ | HORIZON MEDIA, INC. | CHRIS HENDRIX 75 VARICK STREET NEW YORK, NY 10013 UNITED STATES |
| 2. 185 MASTER SERVICES AGREEMENT AMENDMENT DATED MAY 29, 2019 | | G-100409 | ☐ | HORIZON MEDIA, INC. | CHRIS HENDRIX 75 VARICK STREET NEW YORK, NY 10013 UNITED STATES |
| 2. 186 HUB - CONSULTING AGREEMENT (SIGNED) DATED JANUARY 1, 2018 | | G-101108 | ☐ | HUB INTERNATIONAL NORTHEAST LIMITED | 5 BRYANT PARK NEW YORK, NY 10018 |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 187 | VICE PEDRO ANDRADE'S UNKNOWN AMAZON CLEAN - SIGNED | | G-100429 | ☐ | ICON FILMS LTD. | 32-34 COLLEGE GREEN BRISTOL, BS1 5SP UNITED KINGDOM |
| 2. 188 | ICONOCLAST VENDOR AGREEMENT 11.12 | | G-100431 | ☐ | ICONOCLAST CONTENT INC. | CAROLINE PHAM 207 N VERMONT AVE LOS ANGELES, CA 90004 UNITED STATES |
| 2. 189 | DATA PROCESSING ADDENDUM | | G-100438 | ☐ | IMAGE PROCESSING SYSTEMS, INC. | 150 MEADOWLANDS PARKWAY SECAUCUS NJ UNITED STATES |
| 2. 190 | IPS (IMAGE PROCESSING SYSTEMS, INC.) SOW #88108 DATED APRIL 5, 2021 | | G-100439 | ☐ | IMAGE PROCESSING SYSTEMS, INC. | 150 MEADOWLANDS PARKWAY SECAUCUS NJ UNITED STATES |
| 2. 191 | IPS_VICE MEDIA MSA - IPS (EXECUTION COPY 22-FEB-2021) | | G-100437 | ☐ | IMAGE PROCESSING SYSTEMS, INC. | 150 MEADOWLANDS PARKWAY SECAUCUS NJ UNITED STATES |
| 2. 192 | VICE - IPS DPA CCPA (EXECUTION COPY 22-FEB-2021) | | G-100440 | ☐ | IMAGE PROCESSING SYSTEMS, INC. | 150 MEADOWLANDS PARKWAY SECAUCUS NJ UNITED STATES |
| 2. 193 | VICE - IPS DPA GDPR (EXECUTION COPY 22-FEB-2021) | | G-100441 | ☐ | IMAGE PROCESSING SYSTEMS, INC. | 150 MEADOWLANDS PARKWAY SECAUCUS NJ UNITED STATES |
| 2. 194 | FIRST AMENDMENT AGREEMENT BETWEEN VICE MEDIA LLC AND IMG WORLDWIDE, LLC DATED AS OF JANUARY 18, 2022 | | G-100442 | ☐ | IMG WORLDWIDE, LLC | 1360 EAST 9TH STREET SUITE 100 CLEVELAND, OH 44114 UNITED STATES |
| 2. 195 | VICE_M1 ADDENDUM - FINAL | | G-100444 | ☐ | INDEX EXCHANGE INC. | 74 WINGOLD AVE NORTH YORK, ON M6B 1P5 CANADA |

Vice Media LLC                                                                        Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2.  196   EXCL_O-3ETS5-R3_41250_CSIO | | G-100446 | ☐ | INITIATIVE LA | DARREN DIAS<br>5700 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90036<br>UNITED STATES |
| 2.  197   INITIATIVE CUSTOM CONTENT ADDENDUM - (VICE COMMENTS 06.06.22)_COUNTERSIGNED | | G-100456 | ☐ | INITIATIVE MEDIA, LLC | BEN TOMJACK<br>800 WATERFORD WAY<br>MIAMI, FL 33126<br>UNITED STATES |
| 2.  198   VICE MEDIA LLC _ UNDERTONE AGREEMENT - SIGNED | | G-100460 | ☐ | INTERCEPT INTERACTIVE INC. D/B/A UNDERTONE | ONE WORLD TRADE CENTER 77TH FLOOR, SUITE A<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2.  199   VICE MEDIA LLC _ UNDERTONE PO - SIGNED 200908 | | G-100461 | ☐ | INTERCEPT INTERACTIVE INC. D/B/A UNDERTONE | ATTN: ACCOUNTS PAYABLE<br>340 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10173<br>UNITED STATES |
| 2.  200   VICE MEDIA_UNDERTONE_US_PO_CO-SIGNED_6.9.20 | | G-100462 | ☐ | INTERCEPT INTERACTIVE INC. D/B/A UNDERTONE | ATTN: ACCOUNTS PAYABLE<br>340 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10173<br>UNITED STATES |
| 2.  201   Q-830091-20221212-1115 | | G-100469 | ☐ | IVANTI, INC. | ATTN: MARJORIE BAER<br>10377 SOUTH JORDAN GATEWAY<br>SOUTH JORDAN, UT 84095<br>UNITED STATES |
| 2.  202   DATA PROCESSING AGREEMENT DATED JUNE 29, 2020 | | G-100472 | ☐ | JAMF | JAMF SOFTWARE, LLC<br>301 4TH AVE. S<br>MINNEAPOLIS MN<br>UNITED STATES |
| 2.  203   JAMF_VICE_MEDIA_3-YEAR_RENEWAL_06242022_Q-517351 | 6/23/2025 | G-100471 | ☐ | JAMF | ATTN: GINNY HORNIBROOK<br>100 S WASHINGTON AVE #1100<br>MINNEAPOLIS, MN 55401<br>UNITED STATES |

Vice Media LLC

Case Number:    23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 204  VICE SA - JAVIER MANZANO (DIRECTOR OF PHOTOGRAPHY) - PRJ-185217 - 2.23.2023 (PART 1) - SIGNED | | G-100474 | ☐ | JAVIER MANZANO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 205  JOINERY VENDOR AGREEMENT _ QUEEN V | | G-100477 | ☐ | JOINERY INC | ELLIOT LUCAS 1151 N. HIGHLAND AVENUE LOS ANGELES, CA 90038 UNITED STATES |
| 2. 206  20221229 - 102839 - JW PLAYER - VICE MEDIA (FINAL) (1) | | G-100495 | ☐ | JW PLAYER / LONGTAIL AD SOLUTIONS, INC. | 530 7TH AVE., STE. 1601 NEW YORK, NY 10018 UNITED STATES |
| 2. 207  VICE_JW PLAYER_130657_ORDER_05222020 | | G-100496 | ☐ | JW PLAYER / LONGTAIL AD SOLUTIONS, INC. | ANDREW IAPPINI 8 WEST 38TH STREET NEW YORK, NY 10018 UNITED STATES |
| 2. 208  KARGO_IO_IAB_ VICE (FINAL).DOCX | | G-100499 | ☐ | KARGO GLOBAL, INC. | 826 BROADWAY 4TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 209  SOW - KC TO VICE MEDIA GROUP DATED OCTOBER 1, 2020 | | G-100501 | ☐ | KATZMAN CONSULTING | ATTN: GERRY SANSEVIERO 185 MADISON AVENUE, 15TH FLOOR, SUITE 1505 NEW YORK, NY 10016 UNITED STATES |
| 2. 210  IMPERDONABLE (UNFORGIVABLE) ACQUISITION AGREEMENT DATED NOVEMBER 8, 2021 | | G-100508 | ☐ | LA JAULA ABIERTA AND EL FARO | TRIPODE S.A. DE C.V. AVENIDA LAS CAMELIAS CALLE LOS CASTAÑOS #17 COLONIA SAN FRANCISCO SAN SALVADOR EL SALVADOR |
| 2. 211  LIGHTDOX SWEET SPOT DOCS ANNA FILIPOVA (NOM D'USAGE BERTHOLLET) -ARICA FILM ACQUISTION AGREEMENT SUROOSH 2021_EXECUTED_ENCRYPTED_FE | | G-100511 | ☐ | LIGHTDOX | CHEMIN DE CHENALETTAZ 89 BLONAY 1807 GERMANY |

Vice Media LLC                                                                        Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 212 VICE MEDIA GROUP HOTLINE AGREEMENT - SIGNED | | G-100512 | ☐ | LIGHTHOUSE SERVICES, LLC | 1710 WALTON ROAD BLUE BELL PA UNITED STATES |
| 2. 213 SIGNED_LNKD_ORDER_8333552464 | 10/9/2025 | G-100513 | ☐ | LINKEDIN CORPORATION | 1000 W MAUDE AVE SUNNYVALE CA, 94085-2810 UNITED STATES |
| 2. 214 EXECUTED VICE_MEDIA_AGREEMNT (2) | | G-100521 | ☐ | LUCIDLINK CORP | PETER THOMPSON 3 E. 3RD AVE. SAN MATEO, CA 94401 UNITED STATES |
| 2. 215 VICE ANNUAL QUOTE 6-24-22 FINAL - END USER QUOTE (PART 2) - SIGNED | | G-100522 | ☐ | LUCIDLINK CORP | 478 HAZELWOOD AVENUE SAN FRANCISCO, CA 94127 UNITED STATES |
| 2. 216 VICE ANNUAL QUOTE 6-24-22 FINAL - END USER QUOTE (PART 3) - SIGNED | 6/22/2023 | G-100520 | ☐ | LUCIDLINK CORP | 478 HAZELWOOD AVENUE SAN FRANCISCO, CA 94127 UNITED STATES |
| 2. 217 MAKSE GROUP - VICE MEDIA CONSULTING AGREEMENT ASSIGNMENT AGREEMENT (FINAL) | | G-100527 | ☐ | MAKSE GROUP LLC | MAKSE GROUP LLC 79 MADISON AVE NEW YORK NY UNITED STATES |
| 2. 218 MAKSE GROUP - VICE MEDIA GLOBAL DPA | | G-100528 | ☐ | MAKSE GROUP LLC | MAKSE GROUP LLC 79 MADISON AVE NEW YORK NY UNITED STATES |
| 2. 219 PLEASE_DOCUSIGN_VICE_MEDIA_DPA _2020(FE) | | G-100533 | ☐ | MARKET TRACK LLC, D/B/A NUMERATOR | 233 S. WACKER DRIVE SUITE 2105 CHICAGO, IL 60606 UNITED STATES |
| 2. 220 AGREEMENT FOR SERVICES - FAMILY MEDICAL LEAVE ACT AND AMERICANS WITH DISABILITIES ACT DATED JUNE 1, 2021 | | G-101113 | ☐ | MATRIX ABSENCE MANAGEMENT, INC. | ATTN GENERAL COUNSEL 1700 MARKET STREET PHILADELPHIA, PA 19103 |

Vice Media LLC

**Case Number:** **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 221 AMENDMENT NUMBER ONE TO THE AGREEMENT FOR SERVICES DATED AUGUST 3, 2022 | | G-101114 | ☐ | MATRIX ABSENCE MANAGEMENT, INC. | ATTN GENERAL COUNSEL 1700 MARKET STREET PHILADELPHIA, PA 19103 |
| 2. 222 AMENDMENT NUMBER TWO TO THE AGREEMENT FOR SERVICES EFFECTIVE MARCH 1, 2023 | | G-101115 | ☐ | MATRIX ABSENCE MANAGEMENT, INC. | ATTN GENERAL COUNSEL 1700 MARKET STREET PHILADELPHIA, PA 19103 |
| 2. 223 FAMILY MEDICAL LEAVE ACT AND AMERICANS WITH DISABILITIES ACT DATED JUNE 21, 2021 AND AMENDMENTS | | G-100542 | ☐ | MATRIX ABSENCE MANAGEMENT, INC. | 1700 MARKET STREET PHILADELPHIA, PA 19103 UNITED STATES |
| 2. 224 SHORT TERM DISABILITY PLAN EFFECTIVE MARCH 1, 2023 | | G-101116 | ☐ | MATRIX ABSENCE MANAGEMENT, INC. | ATTN GENERAL COUNSEL 1700 MARKET STREET PHILADELPHIA, PA 19103 |
| 2. 225 MCDONALD'S METAVERSE_GML_AGENCY FEE_JUNE 3 2022_FINALSIGNED | | G-100543 | ☐ | MCDONALD'S CORPORATION | 110 N CARPENTER ST CHICAGO ILLINOIS, 60607-4106 UNITED STATES |
| 2. 226 CONTRACT ID 1089 - MEDIAMORPH IMPLEMENTATION SERVICES (EXECUTED 08 MAR 2017) | | G-100547 | ☐ | MEDIAMORPH, INC. | ATTN: CONTROLLER 205 LEXINGTON AVENUE, 7TH FLOOR NEW YORK, NY 10016 UNITED STATES |
| 2. 227 COPY OF NENT VICE DEAL MEMO AND STANDARD TERMS 27 SEP 2021 FINAL CLEAN FOR EXECUTION_REVISED (PART 1) - SIGNED | | G-100563 | ☐ | MEERO CORPORATION | 225 BROADWAY NEW YORK NY, 10007 UNITED STATES |
| 2. 228 MICROSOFT ENTERPRISE ENROLLMENT RENEWAL DATED DECEMBER 17, 2021 | 12/15/2024 | G-100568 | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA UNITED STATES |
| 2. 229 PRODUCT SELECTION FORM-1150332.001_PSF | | G-100569 | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052 UNITED STATES |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 230   MIGHTYHIVE_VICE_DBMN_CONTRACT - SIGNED (2) (1) | | G-100571 | ☐ | MIGHTYHIVE INC. | 394 PACIFIC AVE. FL. 5 SAN FRANCISCO CA UNITED STATES |
| 2. 231   PP_VICE_CONTRACT_SIGNED (1) (1) | | G-100585 | ☐ | MIRMADE | 8 GARDEN STREET GREAT NECK, NY 11021 UNITED STATES |
| 2. 232   DRESSX VENDOR AGREEMENT _ COCA-COLA DREAMLAND EXECUTED | | G-100589 | ☐ | MORE DASH INC. | 1925 CENTURY PARK E LOS ANGELES CA UNITED STATES |
| 2. 233   REFINERY29 SPONSORSHIP AGREEMENT-THE GLOW UP_R29-RL-220421[2] - COUNTERSIGNED 7.54.10 PM | | G-100594 | ☐ | MULLENLOWE MEDIAHUB | 2121 PARK PL STE 150 EL SEGUNDO CALIFORNIA, 90245-4705 UNITED STATES |
| 2. 234   VICE - COMMERCIAL MNDA_SIGNED - FORM | | G-100610 | ☐ | MYDATA INC. D/B/A ADTONIQ | MARIA 01 LAPINLAHDENKATU 16 00180 HELSINKI FINLAND |
| 2. 235   ORDER AGREEMENT DATED AUGUST 15, 2022, BASED OFF THE MASTER SERVICES AGREEMENT EFFECTIVE MARCH 14, 2018 | | G-100615 | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD, SUITE 500 LAKE OSWEGO, OR 97035 |
| 2. 236   NEWRELIC_MSA FULLY EXECUTED_MAR.31.2017 | | G-100622 | ☐ | NEW RELIC, INC. | 188 SPEAR ST. SUITE 1200 SAN FRANCISCO CA UNITED STATES |
| 2. 237   VICE - CUSTOM NEW RELIC ORDER FORM_Q-08209 | | G-100623 | ☐ | NEW RELIC, INC. | 188 SPEAR ST. SUITE 1200 SAN FRANCISCO CA UNITED STATES |
| 2. 238   VICE [AWS] - APOF OF DDV4 - 3.22.22_ORDER FORM | | G-100621 | ☐ | NEW RELIC, INC. | 188 SPEAR ST, SUITE 1000 SAN FRANCISCO, CA 94105 UNITED STATES |

Vice Media LLC

Case Number:   23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 239 VICE MEDIA LLC _ NR GDPR DPA _ JUL 11 2022 | | G-100624 | ☐ | NEW RELIC, INC. | 188 SPEAR ST. SUITE 1200 SAN FRANCISCO CA UNITED STATES |
| 2. 240 VICE NR1 OF 2.12.21 (PART 1) - SIGNED | | G-100625 | ☐ | NEW RELIC, INC. | 188 SPEAR ST. SUITE 1200 SAN FRANCISCO CA UNITED STATES |
| 2. 241 NOBID IO FOR VICE 5.5.21 EXECUTED (4) | | G-100634 | ☐ | NOBID, INC. | 3490 W 3300 S BUILDING A UNIT 5 WEST HAVEN, UT 84401 UNITED STATES |
| 2. 242 VICE MEDIA GLOBAL DATA PROCESSING ADDENDUM DATED JANUARY 20, 2022 | | G-100637 | ☐ | NOVACOAST | 1505 CHAPALA ST SANTA BARBARA, CA 94101 UNITED STATES |
| 2. 243 ANNUAL MSSP AGREEMENT DATED DECEMBER 16, 2021 | | G-100638 | ☐ | NOVACOAST, INC | 1505 CHAPALA STREET SANTA BARBARA, CA 93101 UNITED STATES |
| 2. 244 CONTRACTOR AGREEMENT DATED NOVEMBER 22, 2019 | | G-100639 | ☐ | NOVACOAST, INC., | 1505 CHAPALA STREET SANTA BARBARA, CA 93101 UNITED STATES |
| 2. 245 MSA_OGURY_VICE_PUBLISHER_220422 | | G-100641 | ☐ | OGURY LIMITED | 3RD FLOOR, CLASSIC HOUSE, 174-180 OLD STREET LONDON EC1V 9BP UNITED KINGDOM |
| 2. 246 OGURY_VICE_IO_EXTENDED_0106 | | G-100640 | ☐ | OGURY LIMITED | 174 OLD STREET LONDON EC1V 9BP UNITED KINGDOM |
| 2. 247 OKTA MASTER SUBSCRIPTION AGREEMENT DATED JULY 31, 2020 | | G-100644 | ☐ | OKTA, INC. | 100 FIRST STREET SAN FRANCISCO, CA 94105 UNITED STATES |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 248 OKTA ORDER FORM DATED JULY 31, 2020 | | G-100643 | ☐ | OKTA, INC. | 100 1ST ST<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2. 249 COUNTERSIGNED_VICE SPONSORSHIP AGREEME_ BACARDI) - ACCEPTED CHANGES - 5-6-22 | | G-100646 | ☐ | OMD USA LLC AS AGENT FOR AND ON BEHALF OF ITS CLIENT, BACARDI U.S.A., INC. | ATTN: MEG FALLON<br>195 BROADWAY<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2. 250 Q-323944-20221221-1409 (PART 1) - SIGNED | 11/16/2023 | G-100657 | ☐ | ONETRUST TECHNOLOGY LTD | ATTN: MYAN HAMILTON<br>82 ST. JOHN STREET<br>FARRINGDON, LONDON EC1M 4JN<br>UK |
| 2. 251 VICE ORIGINAL CONTRACT SIGNED TCS (1) | | G-100658 | ☐ | ONETRUST TECHNOLOGY LTD | ATTN: SHAREEN ZAMIR<br>DIXON HOUSE, 1 LLOYD'S AVENUE<br>LONDON EC3N 3DQ<br>UNITED KINGDOM |
| 2. 252 OPENX PROGRAMMATIC DIRECT - 8_23_2016 | | G-100660 | ☐ | OPENX TECHNOLOGIES, INC | 888 E. WALNUT ST., 2ND FLOOR<br>PASADENA, CA 91101<br>UNITED STATES |
| 2. 253 OPENX SUPPLY AGREEMENT | | G-100661 | ☐ | OPENX TECHNOLOGIES, INC | 888 E. WALNUT ST., 2ND FLOOR<br>PASADENA, CA 91101<br>UNITED STATES |
| 2. 254 FIRST AMENDMENT TO MSA MOAT ANALYTICS DATED DECEMBER 1, 2018 | | G-100663 | ☐ | ORACLE AMERICA, INC. | RALPH BELLANDI<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065<br>UNITED STATES |
| 2. 255 VICE MEDIA NETSUITE RENEWAL 12 MONTH TERM DATED FEBRUARY 21, 2023 | 4/1/2024 | G-100662 | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY<br>AUSTIN, TX 78741<br>UNITED STATES |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 256 ORACLE TEXT DATA SERVICES ORDER, GRAPESHOT MSA TERMS, DATED OCTOBER 27, 2022 | 10/31/2023 | G-100665 | ☐ | ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY, THAMES VALLEY PARK READING, BERKSHIRE RG6 1RA UNITED KINGDOM |
| 2. 257 SECOND AMENDMENT TO THE GRAPESHOT MSA, NOW ORACLE, DATED SEPTEMBER 26, 2016 | | G-100666 | ☐ | ORACLE CORPORATION UK LIMITED | JAMES URQUHART 500 ORACLE PARKWAY REDWOOD SHORES,CA, 94065 UNITED STATES |
| 2. 258 VICE SA - ROSENFELD, OREN - RETAINER (PRODUCER_FIXER) 1.03.23 (PART 1) - SIGNED | | G-100667 | ☐ | OREN ROSENFELD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 259 HEADER BIDDING ENROLLMENT FORM- TEMPLATE (INC.) - V1.2 - MARCH 2022 - CLEAN [-INTERNAL-].DOCX | | G-100669 | ☐ | OUTBRAIN INC. | ATTN: LEGAL DEPARTMENT 39 WEST 13TH STREET NEW YORK, NY 10011 UNITED STATES |
| 2. 260 OUTBRAIN DISTRIBUTION AGREEMENT - VMG (SIGNED) JUNE 2020 | | G-100670 | ☐ | OUTBRAIN INC. | ATTN: NICOLE PELLEGRINO 39 WEST 13TH ST., 3RD FLOOR NEW YORK, NY 10011 UNITED STATES |
| 2. 261 OUTBRAIN DISTRIBUTION AGREEMENT DATED JUNE 17, 2020 | | G-100677 | ☐ | OUTBRAIN INC. | 39 WEST 13TH STREET NEW YORK, NY 10011 UNITED STATES |
| 2. 262 OUTBRAIN, GOOGLE OPEN BIDDING ENROLLMENT AGREEMENT DATEDAUGUST 9, 2022 | | G-100676 | ☐ | OUTBRAIN INC. | 39 WEST 13TH STREET NEW YORK, NY 10011 UNITED STATES |
| 2. 263 VICE -- AMEDMENT 3 -- (10 NOVEMBER 2021V1).DOCX | | G-100671 | ☐ | OUTBRAIN INC. | 222 BROADWAY, 19TH FLOOR NEW YORK, NY 10033 UNITED STATES |
| 2. 264 VICE -- AMENDMENT 2 (OB 17 JUNE 2021) | | G-100672 | ☐ | OUTBRAIN INC. | 222 BROADWAY, 19TH FLOOR NEW YORK, NY 10033 UNITED STATES |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 265 | VICE MEDIA - AMENDMENT #1 (AS OF OCTOBER 1 2020) | | G-100673 | ☐ | OUTBRAIN INC. | 39 W. 13TH STREET, 3RD FL. NEW YORK, NY 10011 UNITED STATES |
| 2. 266 | VICE MEDIA - EXTENTION OF NOTICE _ 210608 | | G-100674 | ☐ | OUTBRAIN INC. | 39 WEST 13TH STREET NEW YORK, NY 10011 UNITED STATES |
| 2. 267 | VISE  AMENDMENT 4 - VIDEO SERVICES AMENDMENT TEMPLATE (FINAL).DOCX | | G-100675 | ☐ | OUTBRAIN INC. | 111 WEST 19TH STREET, 3RD FLOOR NEW YORK, NY 10011 UNITED STATES |
| 2. 268 | CUSTOM_EULA_OFFER-ECQZ7D2DWYDZA | | G-100679 | ☐ | PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY SANTA CLARA, CALIFORNIA 95054 UNITED STATES |
| 2. 269 | VICE MEDIA_ESA | | G-100678 | ☐ | PALO ALTO NETWORKS, INC. | KYLE SCIORTINO 3000 TANNERY WAY SANTA CLARA, CA 95054 UNITED STATES |
| 2. 270 | PANTHEON _ VICE MEDIA_AMMENDMENT _ DPA (PART 2) - SIGNED (2) (1) | | G-100681 | ☐ | PANTHEON SYSTEMS, INC. | PO BOX 80273 CITY OF INDUSTRY CA UNITED STATES |
| 2. 271 | 2021 PAYSCALE_ORDER_FORM_FOR_YOUR _SIGNATURE | | G-100684 | ☐ | PAYSCALE | 113 CHERRY ST. SUITE 96140 SEATTLE, WA 98104 UNITED STATES |
| 2. 272 | CORPORATE WELLNESS AGREEMENT (VICE MEDIA LLC AND PELOTON)_2023 - RENEWAL ORDER FORM DATED FEBRUARY 9, 2023 | | G-101119 | ☐ | PELOTON INTERACTIVE, INC. | 441 NINTH AVENUE, 6TH FLOOR NEW YORK, NY 10001 |
| 2. 273 | CORPORATE WELLNESS AGREEMENT (VICE MEDIA LLC AND PELOTON)_2023 DATED DECEMBER 23, 2021 | | G-101120 | ☐ | PELOTON INTERACTIVE, INC. | 441 NINTH AVENUE, 6TH FLOOR NEW YORK, NY 10001 |

| Vice Media LLC | | | | | Case Number: 23-10737 |
|---|---|---|---|---|---|

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 274  VIRTUE_MPA SERVICES (WITH O_ (1) - SIGNED - SIGNED[63] | | G-100689 | ☐ | PHILIPS DOMESTIC APPLIANCES NEDERLAND B.V. | CLAUDE DEBUSSYLAAN 88 1082 MD AMSTERDAM THE NETHERLANDS |
| 2. 275  PIANO (PSI)_VICE MEDIA SWS#VICE MEDIA - 2021-12-31 (ONBOARD-STRAT-C-VX-ID-DMP-LTS-ANALYTICS)_SIGNED- 2022.01.21 | 2/28/2024 | G-100690 | ☐ | PIANO SOFTWARE, INC. | 111 S INDEPENDENCE MALL EAST, SUITE 950 PHILADELPHIA, PA 19106 UNITED STATES |
| 2. 276  PIANO MASTER SERVICES AGREEMENT DATED AUGUST 27, 2021 | | G-100691 | ☐ | PIANO SOFTWARE, INC. | 111 SOUTH INDEPENDECE MALL EAST, SUITE 950 PHILADELPHIA, PA 19106 UNITED STATES |
| 2. 277  CONTRACT_NO._941_PLTFRMR_AME_A _2021.3.25_(FINAL).DOCX (1) | | G-100693 | ☐ | PLTFRMR LLC | 34 SOUNDVIEW AVENUE RYE NY UNITED STATES |
| 2. 278  VICE MEDIA - LOGRHYTHM RENEWAL (3 YEAR) - SIGNED (2) | | G-100700 | ☐ | PRESIDIO NETWORKED SOLUTIONS GROUP, LLC | 12120 SUNSET HILLS RD, SUITE 202 RESTON VA UNITED STATES |
| 2. 279  PRETTY BIRD VENDOR AGREEMENT - PPFA DECISION DAY V4 (KN) (1).DOCX | | G-100701 | ☐ | PRETTYBIRD LLC | 9905 JEFFERSON BOULEVARD CULVER CITY CA UNITED STATES |
| 2. 280  2022 RENEWAL QUOTE | | G-100704 | ☐ | PROGRESS | ATTN: NELLIE MATICIC 15 WAYSIDE RD BURLINGTON, MA 01803 UNITED STATES |
| 2. 281  PROGRESS SOFTWARE DATA PROCESSING ADDENDUM_EXECUTION COPY | | G-100705 | ☐ | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE BEDFORD MA UNITED STATES |
| 2. 282  PROGRESS_VICE MEDIA_DATA-PROCESSING-ADDENDUM_16SEP2021_EXECUTION COPY | | G-100706 | ☐ | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE BEDFORD MA UNITED STATES |

Vice Media LLC                                                                                          Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 283 | PROGYNY MSA SIGNATURE FIRST AMENDMENT | | G-101122 | ☐ | PROGYNY, INC. | 245 FIFTH AVE., 4TH FLOOR NEW YORK, NY 10016 |
| 2. 284 | VICE MEDIA PROGYNY MSA-747 (1) 4137-8427-2919 1 (7) DATED JANUARY 1, 2019 | | G-101121 | ☐ | PROGYNY, INC. | 245 FIFTH AVE., 4TH FLOOR NEW YORK, NY 10016 |
| 2. 285 | PUBLISHER (CORE) SCC AMENDMENT_AMERICAS_ENCRYPTED_ SIGNED | | G-100707 | ☐ | PUBMATIC, INC. | 305 MAIN ST REDWOOD CITY, CA 94063 UNITED STATES |
| 2. 286 | PUBLISHER MASTER SERVICES AGREEMENT WITH VICE MEDIA LLC _ PUBMATIC - 220706 | | G-100708 | ☐ | PUBMATIC, INC. | 601 MARSHALL ST. REDWOOD CITY, CA 94063 UNITED STATES |
| 2. 287 | DOCUMENTS_FOR_YOUR_DOCUSIGN_ SIGNATURE | | G-100716 | ☐ | PULSEPOINT, INC. | 360 MADISON AVENUE, 14TH FLOOR NEW YORK, NY 10017 UNITED STATES |
| 2. 288 | MASTER SERVICES AGREEMENT BY AND BETWEEN VICE MEDIA LLC AND PYTHIAN SERVICES USA INC., ON BEHALF OF ITSELF AND ON BEHALF OF AGOSTO, LLC, DATED NOVEMBER 13, 2020 | | G-100719 | ☐ | PYTHIAN SERVICES USA INC., ON BEHALF OF ITSELF AND ON BEHALF OF AGOSTO, LLC | 106 W 32ND ST. SUITE 168 NEW YORK, NY 10001 USA UNITED STATES |
| 2. 289 | MAY 2021 QUALYS - VICE MEDIA MCSA (EXECUTION VERSION)[2] (1)[2] | | G-100722 | ☐ | QUALYS INC. | PO BOX 205858 DALLAS, TX 75320 UNITED STATES |
| 2. 290 | Q-266306-20220517-1002 | 5/14/2023 | G-100723 | ☐ | QUALYS INC. | 919 E HILLSDALE BLVD FOSTER CITY, CA 94404 UNITED STATES |
| 2. 291 | VICE RENEWAL 051322 DC | | G-100724 | ☐ | QUALYS INC. | 919 E HILLSDALE BLVD FOSTER CITY, CA 94404 UNITED STATES |

Vice Media LLC                                                                          **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 292  QUANTCAST X VICE - ADDENDUM TO MEASURE TERMS OF SERVICE (FINAL) (1) | | G-100726 | ☐ | QUANTCAST CORP. | 201 3RD STREET 2ND FLOOR SAN FRANCISCO, CA 94103 UNITED STATES |
| 2. 293  VICE MEDIA_2019 Q4P RENEWAL_FULLY EXECUTED 12.30.19; VICE_Q_FOR_PUBS_RENEWAL2019 | 2/28/2023 | G-100725 | ☐ | QUANTCAST CORP. | 795 FOLSOM STREET, FIFTH FLOOR SAN FRANCISCO, CA 94107 UNITED STATES |
| 2. 294  VICE-RANKER AGREEMENT 042019 (1) | | G-100733 | ☐ | RANKER | ATTN: CLARK BENSON 6420 WILSHIRE BLVD, #500 LOS ANGELES, CA 90048 UNITED STATES |
| 2. 295  VICE SA - RAQUEL LOPES REI (GRAPHIC DESIGNER) - PRJ-173879 - 12.20.2022 (PART 1) - SIGNED (1) | | G-100734 | ☐ | RAQUEL LOPES REI | RAQUEL REI RUA SANTA CATARINA 1555 PORTO 4000-457 PORTUGAL |
| 2. 296  CONTRACT FOR PUBLIC RELATIONS AMENDMENT DATED SEPTEMBER 8, 2022 | | G-100736 | ☐ | RAVEN PUBLIC RELATIONS LLC | ATTN: HOLLIE RAPELLO 5117 HEATHROW BLVD. BRENTWOOD, TN 37027 UNITED STATES |
| 2. 297  CONTRACT FOR PUBLIC RELATIONS DATED OCTOBER 15, 2021 | | G-100735 | ☐ | RAVEN PUBLIC RELATIONS LLC | ATTN: HOLLIE RAPELLO 5117 HEATHROW BLVD. BRENTWOOD, TN 37027 UNITED STATES |
| 2. 298  MANAGED_SERVICES DATED AUGUST 3, 2018 | | G-100737 | ☐ | REDPILL LINPRO AS | VITAMINVEIEN 1A OLSO NORWAY |
| 2. 299  VICE -W- ROS -RUNNING WHILE BLACK ROS FULLY EXECUTED[42] | | G-100738 | ☐ | RELIGION OF SPORTS MEDIA, INC. | ATTN: ELIZA FREER 3320 AIRPORT AVE., SUITE #3 SANTA MONICA, CA 90405 UNITED STATES |

Vice Media LLC                                                                                          Case Number:          23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 300  RHYTHMONE FINAL AGREEMENT | | G-100741 | ☐ | RHYTHM ONE, LLC | 251 KEARNY STREET, 2ND FLOOR SAN FRANCISCO, CA 94108 UNITED STATES |
| 2. 301  ARTIST VENDOR AGREEMENT - RICH MNISIDATED JUNE 18, 2022 | | G-100742 | ☐ | RICH MNISI | UNIT 78 KYALAMI BOULEVARD ESTATE, 1 ROBIN AVENUE KYALAMI HILLS JOHANNESBURG, GAUTENG, 1684 SOUTH AFRICA |
| 2. 302  AMAZON-ORIGINAL-SERIES_THE-BOYS-EVENT_EXPERIENTIAL-SOW - AMAZON DATED JUNE 2, 2022 | | G-100760 | ☐ | RUFUS MEDIA, INC. | C/O RUFUS MEDIA 9336 WASHINGTON BOULEVARD CULVER CITY CA 90232 UNITED STATES |
| 2. 303  VICE MEDIA - SAVEON - RXBENEFITS JOINDER AGREEMENT (01.01.2023) FULLY EXECUTED (1) | | G-101123 | ☐ | RX BENEFITS, INC. | 3700 COLONNADE PARKWAY, SUITE 600 BIRMINGHAM, ALABAMA 35243 |
| 2. 304  REFINERY 29 - VICE MEDIA GROUP - INVOICE DATED MAY 31, 2023 | | G-101124 | ☐ | SAILTHRU, INC. | MIKE VANTUSKO ONE WORLD TRADE CENTER, SUITE 48A NEW YORK, NY 10007 |
| 2. 305  REFINERY 29 - VICE MEDIA GROUP - ST- 2021 - RENEWAL - SIGNED_PDF (2) | 5/24/2023 | G-100764 | ☐ | SAILTHRU, INC. | MIKE VANTUSKO ONE WORLD TRADE CENTER, SUITE 48A NEW YORK, NY 10007 UNITED STATES |
| 2. 306  REFINERY29_CCPA_SIGNED_12.21.20 | | G-100766 | ☐ | SAILTHRU, INC. | ONE WORLD TRADE CENTER, SUITE 49A NEW YORK, NY 10007 UNITED STATES |
| 2. 307  REFINERY29_DPA_SIGNED_12.21.20 | | G-100767 | ☐ | SAILTHRU, INC. | ATTN: TOM JANOFSKY ONE WORLD TRADE CENTER, SUITE 48A NEW YORK, NY 10007 UNITED STATES |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 308  VICE_SAILTHRUMOBILE_ORDERFORM | | G-100770 | ☐ | SAILTHRU, INC. | ATTN: MIKE VANTUSKO<br>ONE WORLD TRADE CENTER,<br>SUITE 48A<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2. 309  MASTER SUBSCRIPTION AGREEMENT AMENDMENT 2 DATED DECEMBER 10, 2021 | | G-100774 | ☐ | SALESFORCE.COM, INC. | SALESFORCE.COM, INC.<br>1 MARKET STE 300<br>SAN FRANCISCO CALIFORNIA,<br>94105-5188<br>UNITED STATES |
| 2. 310  MASTER SUBSCRIPTION AGREEMENT DATED NOVEMBER 22, 2018 | | G-100773 | ☐ | SALESFORCE.COM, INC. | SALESFORCE.COM, INC.<br>1 MARKET STE 300<br>SAN FRANCISCO CALIFORNIA,<br>94105-5188<br>UNITED STATES |
| 2. 311  SALESFORCE RENEWAL FORM DATED DEC 14 2021 | 12/14/2023 | G-100771 | ☐ | SALESFORCE.COM, INC. | SALESFORCE.COM, INC.<br>1 MARKET STE 300<br>SAN FRANCISCO CALIFORNIA,<br>94105-5188<br>UNITED STATES |
| 2. 312  UNIFIED PILOT RESEARCH AGREEMENT DATED FEB 4 2022 | | G-100772 | ☐ | SALESFORCE.COM, INC. | SALESFORCE.COM, INC.<br>1 MARKET STE 300<br>SAN FRANCISCO CALIFORNIA,<br>94105-5188<br>UNITED STATES |
| 2. 313  VICE MEDIA - SAVEON - RXBENEFITS JOINDER AGREEMENT (01.01.2023) FULLY EXECUTED (1) | | G-101125 | ☐ | SAVEON SP, LLC | 40 LA RIVIERE DR., SUITE 310<br>BUFFALO, NEW YORK 14202 |
| 2. 314  JANUARY_2021_SEGMENT_-_VICE_MEDIA_LLC_ORDER_FORM_(1)_(1)_(PART_1)_-_SIGNED | | G-100790 | ☐ | SEGMENT.IO, INC. | 100 CALIFORNIA STREET SUITE 700<br>SAN FRANCISCO CA<br>UNITED STATES |

Vice Media LLC                                                                          **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 315 SELECT EXTERMINATING COUNTERSIGNED PEST CONTROL AGREEMENT DATED OCTOBER 5, 2017 | | G-101126 | ☐ | SELECT EXTERMINATING | 121 W 27TH ST STE 502 NEW YORK, NY 10010 |
| 2. 316 ORDER SUMMARY DATED 10.8.2018 | | G-101127 | ☐ | SENTINEL BENEFITS & FINANCIAL GROUP | 1250 BROADWAY NEW YORK, NY 10001 |
| 2. 317 SENTINEL BENEFITS GROUP, INC. DEFINED CONTRIBUTION VOLUME SUBMITTER PLAN AND TRUST | | G-101133 | ☐ | SENTINEL BENEFITS & FINANCIAL GROUP | 1250 BROADWAY NEW YORK, NY 10001 |
| 2. 318 VICE MEDIA LLC ERISA 3(21) INVESTMENT ADVISORY SERVICES RETIREMENT PLAN ADVISORY SERVICES STATEMENT | | G-101128 | ☐ | SENTINEL BENEFITS & FINANCIAL GROUP | 1250 BROADWAY NEW YORK, NY 10001 |
| 2. 319 VICE MEDIA LLC NON-UNION SENTINEL 3(16) PLAN ADMINISTRATOR STATEMENT OF WORK 10.1.18.DOCX | | G-101129 | ☐ | SENTINEL BENEFITS & FINANCIAL GROUP | 1250 BROADWAY NEW YORK, NY 10001 |
| 2. 320 VICE MEDIA LLC NON-UNION TOTALCHOICE ADMINISTRATION RECORDKEEPING RETIREMENT PLAN SERVICES STATEMEN | | G-101130 | ☐ | SENTINEL BENEFITS & FINANCIAL GROUP | 1250 BROADWAY NEW YORK, NY 10001 |
| 2. 321 VICE MEDIA LLC UNION SENTINEL 3(16) PLAN ADMINISTRATOR STATEMENT OF WORK 10.1.18.DOCX | | G-101131 | ☐ | SENTINEL BENEFITS & FINANCIAL GROUP | 1250 BROADWAY NEW YORK, NY 10001 |
| 2. 322 VICE MEDIA LLC UNION TOTALCHOICE ADMINISTRATION  RECORDKEEPING RETIREMENT PLAN SERVICES STATEMENT | | G-101132 | ☐ | SENTINEL BENEFITS & FINANCIAL GROUP | 1250 BROADWAY NEW YORK, NY 10001 |
| 2. 323 VICE MEDIA DATASET QUOTE 11-15-2022 (1) (1) | | G-100792 | ☐ | SENTINELONE INC. | NEAL PORETSKY 444 CASTRO STREET SUITE 400 MOUNTAIN VIEW, CALIFORNIA 94041 UNITED STATES |

Vice Media LLC                                                                                           **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 324    VICE MEDIA QUOTE 12.1.2022 | | G-100791 | ☐ | SENTINELONE INC. | NEAL PORETSKY<br>444 CASTRO STREET SUITE 400<br>MOUNTAIN VIEW, CALIFORNIA 94041<br>UNITED STATES |
| 2. 325    V2SCALYR - VICE MEDIA - U.S.DPA - PROPOSED FINAL.DOCX | | G-100793 | ☐ | SENTINELONE, INC. | 444 CASTRO STREET<br>MOUNTAIN VIEW, CA 94041<br>UNITED STATES |
| 2. 326    V3SCALYR MSA 8.26 - CLEAN (PROPOSED FINAL).DOCX | | G-100794 | ☐ | SENTINELONE, INC. | 444 CASTRO STREET, SUITE 400<br>MOUNTAIN VIEW, CA 94041<br>UNITED STATES |
| 2. 327    SHARETHROUGH CLEAN 072616 -VICE SIGNED | | G-100797 | ☐ | SHARETHROUGH, INC. | ATTN: ALIA JAZIRI<br>394 PACIFIC STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |
| 2. 328    VICE_STR OB ADDENDUM EXECUTED 11.17.19 | | G-100798 | ☐ | SHARETHROUGH, INC. | 5455 GASPE AVE #730<br>MONTREAL, QC H2T 3B3<br>CANADA |
| 2. 329    ATLASSIAN QUOTE/INVOICE FOR CONFLUENCE, JIRA, COMALA, DATED MARCH 13, 2022 | | G-100799 | ☐ | SHI INTERNATIONAL CORP. - ATLASSIAN | ATLASSIAN PTY LTD<br>LEVEL 6, 341 GEORGE STREET<br>SYDNEY, NSW 2000<br>AUSTRALIA |
| 2. 330    SHI QUOTE-21223426 (1) | | G-100800 | ☐ | SHI INTERNATIONAL CORP. - LASTPASS | ATTN: GREG LOFFREDO<br>1 PENN PLAZA SUITE 1020<br>NEW YORK, NY 10119<br>UNITED STATES |
| 2. 331    Q-364124-20220913-1730-1 | 9/9/2023 | G-100801 | ☐ | SHI INTERNATIONAL CORP. - VMWARE CARBON BLACK | 3401 HILLVIEW AVE<br>PALO ALTO, CA 94304<br>UNITED STATES |

Vice Media LLC                                                                          **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 332    SHI QUOTE-20659035 | | G-100802 | ☐ | SHI INTERNATIONAL CORP. - VMWARE CARBON BLACK | ATTN: GREG LOFFREDO 1 PENN PLAZA SUITE 1020 NEW YORK, NY 10119 UNITED STATES |
| 2. 333    ONEFLOW-SIGNED-3830748 | | G-100803 | ☐ | SHOWHEROES SE | BRUNNENSTR. 154 10115 BERLIN GERMANY |
| 2. 334    MASTER SERVICES AGREEMENT EFFECTIVE MAY 12,2017 | | G-100809 | ☐ | SHUTTERSTOCK, INC. | ATTENTION: GENERAL COUNSEL 350 FIFTH AVENUE, 21ST FLOOR NEW YORK, NY 10118 UNITED STATES |
| 2. 335    SIDEWAYS FILM-ETERNAL SPRING - FILM ACQUISTION AGREEMENT SUROOSH ETERNAL SPRING 7.4 EXE - SIGNED | | G-100810 | ☐ | SIDEWAY FILMS | 7 BOUVERIE MEWS, BOUVERIE ROAD LONDON, N16 0AE UNITED KINGDOM |
| 2. 336    VICE MEDIA GROUP - MEDIA SHUTTLE RENEWAL 2022 | 11/30/2023 | G-100811 | ☐ | SIGNIANT INC. | 91 HARTWELL AVENUE LEXINGTON MA UNITED STATES |
| 2. 337    VICE MEDIA LLC - AMENDMENT TO ORDER FORM (2022) - FINAL (2) (1) | 5/13/2023 | G-100812 | ☐ | SIMILARWEB INC. | DINA BUNIN 16 EAST 34TH STREET, 15TH FLOOR NEW YORK, NY 10016 UNITED STATES |
| 2. 338    SKILLSHARE X VICE MSA _ ORDER FORM (FINAL SIGNED 12.27.18) (SIGNED) | | G-100813 | ☐ | SKILLSHARE, INC. | KELLEY MILLER 35 E. 21ST STREET, 5TH FLOOR NEW YORK, NY 10010 UNITED STATES |
| 2. 339    VICE MEDIA - ZOOM DPA - SIGNED | | G-100814 | ☐ | SKILLSHARE, INC. | 215 PARK AVENUE SOUTH, 11TH FLOOR NEW YORK, NY 10003 UNITED STATES |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 340 VICE MEDIA _ SKILLSHARE_CCPA DPA _ AMENDMENT- (FINAL) (PART 3) - SIGNED (1) | | G-100817 | ☐ | SKILLSHARE, INC. | 215 PARK AVENUE SOUTH 11TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 341 VICE_MEDIA___SKILLSHARE_CCPA_DP A___AMENDMENT- __FINAL__ALL_PARTS_FULLY_EXECUT ED__MARCH_26_2021 | | G-100815 | ☐ | SKILLSHARE, INC. | 215 PARK AVENUE SOUTH, 11TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 342 VICE_MEDIA_GDPR_DPA_-- _SKILLSHARE_2762493.5___PART_1__S K SIGNED | | G-100816 | ☐ | SKILLSHARE, INC. | 210 ELIZABETH STREET, 4TH FLOOR NEW YORK, NY 10012 UNITED STATES |
| 2. 343 PULSE FILMS - GANGS OF LONDON S2 PFA [FE 13.10.21] | | G-100820 | ☐ | SKY STUDIOS LIMITED | GRANT WAY ISLEWORTH, MIDDLESEX TW7 5QD UNITED KINGDOM |
| 2. 344 SLACK - VICE RENEWAL 2023 | 1/15/2024 | G-100821 | ☐ | SLACK TECHNOLOGIES, INC. | MICHAELA WILLIAMS 500 HOWARD STREET SAN FRANCISCO, CA 94105 UNITED STATES |
| 2. 345 DPA SMART 2020 - PUBLISHERS (VICE LEGAL 1-15-20) 05.05.2021 VSMART (CLEAN).DOCX (1) | | G-100827 | ☐ | SMART ADSERVER USA INC. | C/O EQUATIV 498 7TH AVE, 19TH FLOOR NEW YORK, NY 10018 UNITED STATES |
| 2. 346 VICE_SMART_RTB_OCT 2020 (VICE LEGAL 12-8-20)_VMG-RL-210127 30.04.2021 VSMART (CLEAN) (1).DOCX | | G-100828 | ☐ | SMART ADSERVER USA INC. | 350 7TH AVENUE 21ST FLOOR NEW YORK, NY 10001 UNITED STATES |
| 2. 347 VICE MEDIA GLOBAL DPA.DOCX | | G-100829 | ☐ | SMARTZER | KAROLINE GROSS ASHCOMBE COURT, WOOLSACK WAY GODALMING, SURREY, GU7 1LQ UNITED KINGDOM |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 348   VICE NEW 2023 SMARTZER SERVICES AGREEMENT ENTERPRISE - STREAMING - VICE 17.4.23.DOCX | | G-100830 | ☐ | SMARTZER LTD | ASHCOMBE COURT, WOOLSACK WAY GODALMING, SURREY, GU7 1LQ UNITED KINGDOM |
| 2. 349   VICE NEW 2022 SMARTZER SERVICES AGREEMENT ENTERPRISE - STREAMING - VICE 8.8.22.DOCX | | G-100831 | ☐ | SMARTZER LTD. | ALEX PAYNE ASHCOMBE COURT, WOOLSACK WAY GODALMING, SURREY, GU7 1LQ UNITED KINGDOM |
| 2. 350   PLEASE_DOCUSIGN_VICE_UK_-_SNAP_-_PUBLISHER_C | | G-100833 | ☐ | SNAP INC. FKA SNAPCHAT, INC. | 2772 DNALD DOUGLAS LOOP N SANTA MONICA CALIFORNIA, 90405-2951 UNITED STATES |
| 2. 351   REFINERY 29 - SHOW ORDER FORM.DOCX | | G-100834 | ☐ | SNAP INC. FKA SNAPCHAT, INC. | 2772 DNALD DOUGLAS LOOP N SANTA MONICA CALIFORNIA, 90405-2951 UNITED STATES |
| 2. 352   SALES AMENDMENT - VICE (EXECUTED) | | G-100842 | ☐ | SNAP INC. FKA SNAPCHAT, INC. | ATTN: NICK BELL 63 MARKET STREET 49 SOUTH 2ND STREET VENICE, CA 90291 UNITED STATES |
| 2. 353   VICE - CMS TERMS - WHOLESALE PRICING - SALES RIGHTS AMENDMENT V3.DOCX_CTA_FE | | G-100838 | ☐ | SNAP INC. FKA SNAPCHAT, INC. | 2772 DNALD DOUGLAS LOOP N SANTA MONICA CALIFORNIA, 90405-2951 UNITED STATES |
| 2. 354   VICE DE - SNAP - PUBLISHER CHANNEL TERMINATION LETTER | | G-100839 | ☐ | SNAP INC. FKA SNAPCHAT, INC. | 2772 DNALD DOUGLAS LOOP N SANTA MONICA CALIFORNIA, 90405-2951 UNITED STATES |

Vice Media LLC                                                                        Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 355 | VICE FR - SNAP - PUBLISHER CHANNEL TERMINATION LETTER 092020 .DOCX | | G-100840 | ☐ | SNAP INC. FKA SNAPCHAT, INC. | 2772 DNALD DOUGLAS LOOP N SANTA MONICA CALIFORNIA, 90405-2951 UNITED STATES |
| 2. 356 | VICE MEDIA LLC_SHOWS_AGREEMENT__SIGNED | | G-100841 | ☐ | SNAP INC. FKA SNAPCHAT, INC. | 63 MARKET ST VENICE, CA 90291 UNITED STATES |
| 2. 357 | VICE DPA | | G-100843 | ☐ | SNOWFLAKE COMPUTING, INC. | EMI CHUANG 450 CONCAR DR SAN MATEO, CA 94402 UNITED STATES |
| 2. 358 | VICE MSA | | G-100845 | ☐ | SNOWFLAKE COMPUTING, INC. | EMI CHUANG 100 SOUTH ELLSWORTH, SUITE 100 SAN MATEO, CA 94401 UNITED STATES |
| 2. 359 | VICE OF 8_1_18 | | G-100844 | ☐ | SNOWFLAKE COMPUTING, INC. | EMI CHUANG 97 N 10TH STREET SUITE 204 BROOKLYN, NY 11211 UNITED STATES |
| 2. 360 | VICE OF 8_1_19 | | G-100846 | ☐ | SNOWFLAKE COMPUTING, INC. | JEFF BALAGURAS 450 CONCAR DR SAN MATEO, CA 94402 UNITED STATES |
| 2. 361 | AGREEMENT VICEMEDIA 10.30.17-10.29.18 | | G-100848 | ☐ | SONOBI, INC | 444 W NEW ENGLAND AVENUE, SUITE 215 WINTER PARK, FL 32789 UNITED STATES |
| 2. 362 | SONY 13 - SONY SPRING AMENDMENT - VICE TV (11.09.2021) | | G-100849 | ☐ | SONY PICTURES TELEVISION INC. | ATTN: MR. SEAN W. JAQUEZ 10202 WEST WASHINGTON BLVD., JS 330Y CULVER CITY, CA 90232 UNITED STATES |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 363 ENGAGE ORDER FORM DATED DECEMBER 27, 2019 | 3/31/2024 | G-100851 | ☐ | SOURCEPOINT TECHNOLOGIES, INC. | BRAIN KANE 228 PARK AVE, STE #87903 NEW YORK, NY 10003-1502 UNITED STATES |
| 2. 364 VICE MEDIA - SOVRN MASTER SERVICES AGREEMENT 2021-08-03 (FINAL).DOCX | | G-100852 | ☐ | SOVRN, INC. | 5541 CENTRAL AVENUE, SUITE 100 BOULDER, CO 80301 UNITED STATES |
| 2. 365 VICE MEDIA - TERMS AND CONDITIONS FOR GOOGLE OB SERVICES .DOCX | | G-100853 | ☐ | SOVRN, INC. | 5541 CENTRAL AVENUE, SUITE 100 BOULDER, CO 80301 UNITED STATES |
| 2. 366 VICE MEDIA - TERMS AND CONDITIONS FOR SOVRN EXCHANGE SERVICES.DOCX | | G-100854 | ☐ | SOVRN, INC. | 5541 CENTRAL AVENUE, SUITE 100 BOULDER, CO 80301 UNITED STATES |
| 2. 367 SPOTX PLATFORM PROVIDER AGREEMENT (VICE) 1.22.18 - SIGNED BY SPOTX | | G-100863 | ☐ | SPOTX, INC. | 8181 ARISTA PLACE, SUITE 400 BROOMFIELD, CO 80021 UNITED STATES |
| 2. 368 STAAR X VIRTUE MSA _ SOW DATED FEBRUARY 10, 2022 | | G-100864 | ☐ | STAAR SURGICAL, INC | ATTN: RYAN BLACK, DAVID CHOROMANSKI 25651 ATLANTIC OCEAN DRIVE A1 LAKE FOREST, CA 92630 UNITED STATES |
| 2. 369 VIRTUE X STAAR JONAS BROTHERS 2023 BRAND CAMPAIGN SOW DATED APRIL 25, 2023 | | G-100865 | ☐ | STAAR SURGICAL, INC | ATTN: RYAN BLACK, DAVID CHOROMANSKI 25651 ATLANTIC OCEAN DRIVE A1 LAKE FOREST, CA 92630 UNITED STATES |
| 2. 370 STOPPED CLOCK FILMS -CHARM CIRCLE - FILM ACQUISTION AGREEMENT SUROOSH V3 CLEAN FINAL-NBSIGNED_ENCRYPTED_FEX (1) (1) | | G-100866 | ☐ | STOPPED CLOCK FILMS, LLC | 121 AVENUE A NEW YORK, NY 10009 UNITED STATES |

Vice Media LLC                                                                    **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  371  AMENDMENT TO SUBSCRIPTION AGREEMENT DATED OCTOBER 5TH, 2021 | | G-100869 | ☐ | STORYFUL AMERICAS, LLC | DARREN DAVIDSON<br>1211 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.  372  STORYFUL_VICE FY23 AMENDMENT AGREEMENT _100222_EXPIRES_100223 | | G-100867 | ☐ | STORYFUL AMERICAS, LLC | DARREN DAVIDSON<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.  373  VICE AMENDMENT 2021 | | G-100868 | ☐ | STORYFUL AMERICAS, LLC | DARREN DAVIDSON<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036<br>UNITED STATES |
| 2.  374  VIICE MEDIA & THE CLASSIFICATION GURU_01252021 | | G-100877 | ☐ | SUSAN WALSH T/A THE CLASSIFICATION GURU | FLAT 65 PRINTING HOUSE SQUARE<br>GUILDFORD, SURREY GU14AJ<br>UNITED KINGDOM |
| 2.  375  VICE - MSA - TAN COMPANY LLC.DOCX | | G-100882 | ☐ | TAN COMPANY LLC | 540 GRIZZLY PEAK BLVD<br>BERKELEY CA<br>UNITED STATES |
| 2.  376  TARGET MARKETING MASTER SERVICES AGREEMENT DATED APRIL 20, 2021 | | G-100884 | ☐ | TARGET ENTERPRISE, INC | JULIE BACKER<br>1000 NICOLLET MALL<br>MINNEAPOLIS, MN 55403<br>UNITED STATES |
| 2.  377  ANNUAL-SCOPE-OF-SERVICES DATED JANUARY 30, 2022 | | G-100885 | ☐ | TARGET ENTERPRISE, INC. | C/O MICHELLE MES<br>1000 NICOLLET MALL<br>MINNEAPOLIS, MN 55403<br>UNITED STATES |
| 2.  378  TARGET MARKETING SCOPE OF WORK DATED APRIL 24, 2023 | | G-100891 | ☐ | TARGET ENTERPRISE, INC. | JULIE BACKER<br>1000 NICOLLET MALL<br>MINNEAPOLIS, MN 55403<br>UNITED STATES |

Vice Media LLC                                                                                 **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 379  TARGET MARKETING SCOPE OF WORK DATED FEBRUARY 16, 2023 | | G-100890 | ☐ | TARGET ENTERPRISE, INC. | JULIE BACKER 1000 NICOLLET MALL MINNEAPOLIS, MN 55403 UNITED STATES |
| 2. 380  TARGET MARKETING SCOPE OF WORK DATED MARCH 13, 2023 | | G-100892 | ☐ | TARGET ENTERPRISE, INC. | JULIE BACKER 1000 NICOLLET MALL MINNEAPOLIS, MN 55403 UNITED STATES |
| 2. 381  TPIM PRODCUTION_BBM_Q2_2022_AGENCY_ SOW_TEMPLATE_VMG DATED MAY 12, 2022 | | G-100886 | ☐ | TARGET ENTERPRISE, INC. | C/O MICHELLE MES 1000 NICOLLET MALL MINNEAPOLIS, MN 55403 UNITED STATES |
| 2. 382  TPIM PRODCUTION_I-D_Q2_2022_AGENCY_SOW_TEMPLATE_ VMG DATED APRIL 14, 2022 | | G-100887 | ☐ | TARGET ENTERPRISE, INC. | C/O MICHELLE MES 1000 NICOLLET MALL MINNEAPOLIS, MN 55403 UNITED STATES |
| 2. 383  TPIM PRODCUTION_MAS QUE_Q2_2022_AGENCY_SOW_TEMPLA TE_VMG DATED MAY 17, 2022 | | G-100888 | ☐ | TARGET ENTERPRISE, INC. | C/O MICHELLE MES 1000 NICOLLET MALL MINNEAPOLIS, MN 55403 UNITED STATES |
| 2. 384  TPIM_AGENCY_SOW_TEMPLATE_VMG DATED JANUARY 24, 2022 ($60K) | | G-100889 | ☐ | TARGET ENTERPRISE, INC. | C/O MICHELLE MES 1000 NICOLLET MALL MINNEAPOLIS, MN 55403 UNITED STATES |
| 2. 385  MASTER SERVICES AGREEMENT, DATED AS OF APRIL 20, 2021, BY AND BETWEEN TARGET ENTERPRISE, INC. AND VICE MEDIA LLC. | | G-100893 | ☐ | TARGET ENTERPRISES, INC. | MICHELLE MESENBURG 1000 NICOLLET MALL MINNEAPOLIS, MN 55403 UNITED STATES |
| 2. 386  COF_1824047_VICE_MEDIA_GLOBAL_W AN_DIA_VC | | G-100901 | ☐ | TATA COMMUNICATIONS (AMERICA) INC. | GAURAV ANAND 2355 DULLES CORNER BOULEVARD, SUITE 700 HERNDON VA 20171 UNITED STATES |

Vice Media LLC

**Case Number:**   **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 387  SS_FOR_GLOBAL_DEDICATED_INTERNET_ACCESS_SERVICE_-_VER_7.6_(JUNE_2016) | | G-100897 | ☐ | TATA COMMUNICATIONS (AMERICA) INC. | 2355 DULLES CORNER BOULEVARD SUITE 700 HERNDON VA UNITED STATES |
| 2. 388  SS_FOR_INTERNET_ACCESS_SERVICES_CORE_MODULE_V1_20180731 | | G-100896 | ☐ | TATA COMMUNICATIONS (AMERICA) INC. | 2355 DULLES CORNER BOULEVARD SUITE 700 HERNDON, VA 20171 UNITED STATES |
| 2. 389  SS_FOR_INTERNET_ACCESS_SERVICES_EXHIBIT_-_B_(SLA_FOR_PREMIUMIAS) | | G-100898 | ☐ | TATA COMMUNICATIONS (AMERICA) INC. | 2355 DULLES CORNER BOULEVARD SUITE 700 HERNDON VA UNITED STATES |
| 2. 390  SS_FOR_VIDEO_CONNECT_SERVICE_-_VER_7.1_10_24_2018 | | G-100899 | ☐ | TATA COMMUNICATIONS (AMERICA) INC. | 2355 DULLES CORNER BOULEVARD SUITE 700 HERNDON VA UNITED STATES |
| 2. 391  TATA CONTRACT 20200520 | | G-100895 | ☐ | TATA COMMUNICATIONS (AMERICA) INC. | UTKARSH GOSAIN 2355 DULLES CORNER BOULEVARD, SUITE 700  HERNDON VA 20171 UNITED STATES |
| 2. 392  VICE MEDIA MSA 2-MAR-2015 (1) | | G-100900 | ☐ | TATA COMMUNICATIONS (AMERICA) INC. | UTKARSH GOSAIN 2355 DULLES CORNER BOULEVARD, SUITE 700  HERNDON VA 20171 UNITED STATES |
| 2. 393  TEADS DATA PROTECTION ADDENDUM DATED OCTOBER 23, 2018 | | G-100908 | ☐ | TEADS INC. | 5 RUE DE LA BOUCHERIE LUXEMBOURG, PARIS L12 47 FRANCE |
| 2. 394  TEADS STRATEGIC PARTNERSHIP AGREEMENT DATED NOVEMBER 1, 2018 | | G-100909 | ☐ | TEADS INC. | 5 RUE DE LA BOUCHERIE L12 47 LUXEMBOURG LUXEMBOURG |

Vice Media LLC

**Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 395  VICE - TEADS AGREEMENT 2022 (AMENDMENT 4) | | G-100902 | ☐ | TEADS INC. | 55 5TH AVENUE, 17TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 396  VICE AMENDMENT NO 1 2.27.20 | | G-100903 | ☐ | TEADS INC. | 55 5TH AVENUE, 17TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 397  VICE AMENDMENT NO 2 4.6.20 | | G-100904 | ☐ | TEADS INC. | 55 5TH AVENUE, 17TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 398  VICE AMENDMENT NO 3 6.30.20 | | G-100905 | ☐ | TEADS INC. | 55 5TH AVENUE, 17TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 399  VICE FULL EXECUTED PURCHASE ORDER - 110118.TIF | | G-100906 | ☐ | TEADS INC. | ATTN: SIMON KLEIN, ARMANDO GIL 55 5TH AVENUE, 17TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 400  VICE FULLY EXECUTED AMENDMENT - IT_SP | | G-100907 | ☐ | TEADS INC. | 55 5TH AVENUE, 17TH FLOOR NEW YORK, NY 10003 UNITED STATES |
| 2. 401  VENDOR AGREEMENT DATED AUGUST 28 2017 | | G-100910 | ☐ | TECHAID SOLUTIONS LLC | 228 PARK AVE SUITE #93050 NEW YORK CITY NY UNITED STATES |
| 2. 402  AP X VICE RENEWAL 8TH AMENDMENT_FULLYEXECUTED_THRU 013122 | | G-100912 | ☐ | THE ASSOCIATED PRESS | 200 LIBERTY STREET NEW YORK, NY 10281 UNITED STATES |
| 2. 403  AP X VICE_ SIXTH AMENDMENT INCLUDES R29- SIGNED | | G-100913 | ☐ | THE ASSOCIATED PRESS | 200 LIBERTY STREET NEW YORK, NY 10281 UNITED STATES |

Vice Media LLC                                                                                    **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 404 AP X VICE_FIFTH AMENDMENT_SIGNED 03.06.2020 | | G-100914 | ☐ | THE ASSOCIATED PRESS | 200 LIBERTY STREET NEW YORK, NY 10281 UNITED STATES |
| 2. 405 AP X VICE_FIRST AMENDMENT_SIGNED 09.01.2018 | | G-100915 | ☐ | THE ASSOCIATED PRESS | 200 LIBERTY STREET NEW YORK, NY 10281 UNITED STATES |
| 2. 406 AGENCY MASTER SERVICES AGREEMENT, DATED AS OF AUGUST 18, 2021 | | G-100937 | ☐ | THE COCA-COLA COMPANY | ONE COCA-COLA NW ATLANTA, GA 30313 UNITED STATES |
| 2. 407 AMENDMENT TO EXTEND TERM, DATED AS OF DECEMBER 14, 2022 | | G-100938 | ☐ | THE COCA-COLA COMPANY | ONE COCA-COLA NW ATLANTA, GA 30313 UNITED STATES |
| 2. 408 COCA-COLA AGENCY MASTER SERVICES AGREEMENT FOR MARKETING SERVICES DELIVERABLES DATED AUGUST 18, 2021 | | G-100934 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 409 COCA-COLA MASTER SERVICE AGREEMENT 6 MONTH EXTENSION SIGNED DECEMBER 16, 2022 | | G-100933 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 410 COKE DREAMWORLD SOW DATED APRIL 29, 2022 | | G-100930 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 411 MASTER SERVICES AGREEMENT EXTENSION EFFECTIVE MAY 1, 2023 | | G-100936 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 412 PROJECT STATEMENT FOR CO_BURGER DAY (ADDED 5.24) | | G-100924 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |

Vice Media LLC                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 413  PROJECT STATEMENT FOR COKE REAL TIME - HAMBURGER DAY | | G-100925 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 414  PROJECT STATEMENT FOR RE_ALENDAR - FRIENDSHIP DAY | | G-100926 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 415  PROJECT STATEMENT FOR REAL TI_- FRIENDSHIP DAY (ADDED 6.8) | | G-100927 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 416  PROJECT STATEMENT FOR REAL TIME CULTURAL CALENDAR - PRIDE DAY | | G-100928 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 417  THE-COCA-COLA-COMPANY_VI_DELIVERABLES_210801.PDF | | G-100929 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 418  VICE CAMSA - MANAGING COMPETITIVE CONFLICTS DATED FEBRUARY 28, 2020 | | G-100935 | ☐ | THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA, 30313-2499 UNITED STATES |
| 2. 419  VENDOR AGREEMENT DATED FEBRUARY 23,2023 | | G-100939 | ☐ | THE CORNER SHOP, INC. | C/O SHARON RICHARD 11777 MISSISSIPPI AVE. LOS ANGELES, CA 90025 UNITED STATES |
| 2. 420  THE GARAGE VENDOR AGREEMENT _ COCA COLA NAOU STARLIGHT.DOCX | | G-100943 | ☐ | THE GARAGE | 86 34TH STREET BUILDING 6, BROOKLYN NY UNITED STATES |
| 2. 421  THE GARAGE VENDOR AGREEMENT _ COCA COLA STARLIGHT GLOBAL.DOCX | | G-100944 | ☐ | THE GARAGE | 86 34TH STREET BUILDING 6, BROOKLYN NY UNITED STATES |

| Vice Media LLC | | | | | **Case Number:** | **23-10737** |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 422  VICE_POYNTER INSTITUTE SERVICE AGREEMENT, SEPT 2020.DOCX | | G-100953 | ☐ | THE POYNTER INSTITUTE FOR MEDIA STUDIES, INC. | 801 THIRD STREET SOUTH SAINT PETERSBURG FL UNITED STATES |
| 2. 423  2018_09_20_VICE MEDIA LLC_MSA | | G-100960 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | MARK DICRISTINA 675 PONCE DE LEON AVE, SUITE 5000 ATLANTA, GA 30318 UNITED STATES |
| 2. 424  MAILCHIMP X VICE - ESSENTIAL BUSINESS - FULLY EXECUTED | | G-100962 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | 675 PONCE DE LEON AVE, SUITE 5000 ATLANTA GA  30318 UNITED STATES |
| 2. 425  VICE MEDIA, LLC - FIRST AMENDMENT TO SOW #3 DATED 2020 | | G-100964 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | MARK DICRISTINA 675 PONCE DE LEON AVE. SUITE 5000 ATLANTA, GA 30308 UNITED STATES |
| 2. 426  RUBICON 10.30.15 | | G-100965 | ☐ | THE RUBICON PROJECT, INC. | 12181 BLUFF CREEK DRIVE, 4TH FLOOR PLAYA VISTA, CA 90094 UNITED STATES |
| 2. 427  VICE_RUBICON_NET45TERMS02172017 _ENCRYPTED_ | | G-100966 | ☐ | THE RUBICON PROJECT, INC. | 180 MADISON AVE FL 14 NEW YORK, NY 10016-5253 UNITED STATES |
| 2. 428  AMENDED AND RESTATED MASTER SERVICES AGREEMENT DATED MARCH 24, 2021 | | G-100967 | ☐ | THE VANGUARD GROUP, INC. | 100 VANGUARD BOULEVARD MALVERN, PA 19355 UNITED STATES |
| 2. 429  ASSIGNMENT AND AMENDING MASTER SERVICES AGREEMENT DATED JULY 14, 2021 | | G-100969 | ☐ | THE VANGUARD GROUP, INC. | 100 VANGUARD BLVD MALVERN, PA 19355-2331 UNITED STATES |

Vice Media LLC

**Case Number:**   **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 430 | VIRTUE X VANGUARD BRAND CAMPAIGN SOW #1 DATED MARCH 24, 2021 | | G-100972 | ☐ | THE VANGUARD GROUP, INC. | 100 VANGUARD BLVD MALVERN, PA 19355-2331 UNITED STATES |
| 2. 431 | WEF - EXECUTED | | G-100973 | ☐ | THE WORLD ECONOMIC FORUM LLC | STEPHAN RUIZ 350 MADISON AVE., FLOOR 11 NEW YORK, NY 10017 UNITED STATES |
| 2. 432 | VICE-CON6719066-VICE MEDIA LLC-FRAMEWORK AGREEMENT-2022-01-05 (1) | | G-100974 | ☐ | TIKTOK INC. | TIKTOK INC. 5800 BRISTOL PKWY CULVER CITY CA UNITED STATES |
| 2. 433 | TOOL OF NA VENDOR AGREEMENT _ COCA COLA_SIGNEDTOOLAMB (1) - KOURTNEY LUSTER | | G-100976 | ☐ | TOOL OF NORTH AMERICA | 2210 BROADWAY SANTA MONICA, CA 90404 UNITED STATES |
| 2. 434 | TRACKONOMICS ADDENDUM 2B - VICE MEDIA GLOBAL DPA (CLEAN FOR EXECUTION) (3) | | G-100978 | ☐ | TRACKONOMICS LTD | 223 DE LA GUERRA STREET SANTA BARBARA, CA 93101 UNITED STATES |
| 2. 435 | TRACKONOMICS AGREEMENT FOR VICE - VICE (CLEAN FOR EXECTUTION) (1) | 3/15/2023 | G-100977 | ☐ | TRACKONOMICS LTD | 19A HILL STREET EDINBURGH UNITED KINGDOM |
| 2. 436 | VICE - TRACKONOMICS DPA (CCPA) - CLEAN FOR EXECUTION | | G-100979 | ☐ | TRACKONOMICS LTD | 19A HILL STREET EDINBURGH EH2 3JP UNITED KINGDOM |
| 2. 437 | TRINT VICE DPA | | G-100982 | ☐ | TRINT LIMITED | TRINT LIMITED 25 OLD BROAD STREET LONDON UNITED KINGDOM |
| 2. 438 | TRINT VICE GDPR DPA | | G-100983 | ☐ | TRINT LIMITED | TRINT LIMITED 25 OLD BROAD STREET LONDON UNITED KINGDOM |

Vice Media LLC                                                                    **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 439 TRINT VICE SERVICES AGREEMENT | | G-100984 | ☐ | TRINT LIMITED | TRINT LIMITED 25 OLD BROAD STREET LONDON UNITED KINGDOM |
| 2. 440 VICE MEDIA (2022 RENEWAL) - TRINT ENTERPRISE AGREEMENT (ADDENDUM) (1) | 11/12/2023 | G-100985 | ☐ | TRINT LIMITED | TRINT LIMITED 25 OLD BROAD STREET LONDON UNITED KINGDOM |
| 2. 441 COMPLIANCE TRAINING SERVICES AGREEMENT DATED JUNE 30, 2020 | | G-100986 | ☐ | TRUSAIC | TRUSAIC 3530 WILSHIRE BLVD LOS ANGELES CA UNITED STATES |
| 2. 442 VENDOR AGREEMENT - COMPLIANCE TRAINING SERVICES AGREEMENT DATED JUNE 30, 2020 | | G-101136 | ☐ | TRUSAIC | 3530 WILSHIRE BLVD LOS ANGELES CA |
| 2. 443 FINAL VICE SPARROW DPA 12.1.22 | | G-101137 | ☐ | TRYSPARROW.COM, INC. | 548 MARKET STREET #73767 SAN FRANCISCO, CA 94104 |
| 2. 444 VICE MEDIA - SPARROW PROPOSAL_EXECUTED | | G-101138 | ☐ | TRYSPARROW.COM, INC. | 548 MARKET STREET #73767 SAN FRANCISCO, CA 94104 |
| 2. 445 2021.0210.VICE.CCPA DPA.DRAFT.V2.CLEAN (TUBULAR) (1) (1) | | G-100990 | ☐ | TUBULAR LABS, INC. | 153 CASTRO ST #300 MOUNTAIN VIEW, CA 94041 UNITED STATES |
| 2. 446 2021.0210.VICE.GDPR DPA.DRAFT.V2.CLEAN(TUBULAR) | | G-100991 | ☐ | TUBULAR LABS, INC. | 153 CASTRO ST #300 MOUNTAIN VIEW, CA 94041 UNITED STATES |
| 2. 447 2021.0331.VICE.GDPR DPA.COUNTERSIGNED | | G-100992 | ☐ | TUBULAR LABS, INC. | 153 CASTRO ST #300 MOUNTAIN VIEW, CA 94041 UNITED STATES |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 448 TUBULAR_VICE_CHANGE_ORDER_ | | G-100989 | ☐ | TUBULAR LABS, INC. | 153 CASTRO ST #300<br>MOUNTAIN VIEW, CA 94041<br>UNITED STATES |
| 2. 449 NON-PRECEDENTIAL VENDOR AGREEMENT, DATED AS OF MAY 9, 2022, BY AND BETWEEN VIRTUE (A DIVISION OF VICE MEDIA LLC) AND UNIT9 FILMS INC | | G-100999 | ☐ | UNIT9 FILMS INC | PO BOX 306<br>LOS ANGELES, CA 90078<br>UNITED STATES |
| 2. 450 SUPPLEMENTAL INDIVIDUAL DISABILITY INSURANCE PLAN DATED JANUARY 22, 2020 | | G-101151 | ☐ | UNUM (COVALA IDI) | COVALA GROUP<br>1 FOUNTAIN SQ<br>CHATTANOOGA, TN 37402 |
| 2. 451 USERZOOM NAM MSSA TEMPLATE_(CLEAN FINAL 25-JAN-2021) (1) (1).DOCX (1) | 1/25/2023 | G-101011 | ☐ | USER ZOOM, INC. | 10 ALMADEN BOULEVARD, SUITE 250<br>SAN JOSE, CA 95113<br>UNITED STATES |
| 2. 452 MOMENTS LIKE THIS NEVER LAST_UTOPIAVICE_EXECUTION041621 (1) (1) | | G-101012 | ☐ | UTOPIA SELECT LLC | ROBERT SCHWARTZMAN<br>564 N BEACHWOOD DR<br>LOS ANGELES, CA, 90004<br>UNITED STATES |
| 2. 453 ASSIGNMENT AND AMENDING MASTER SERVICES AGREEMENT DATED JULY 14, 2021 | | G-101014 | ☐ | VANGUARD MARKETING CORPORATION | 100 VANGUARD BLVD<br>MALVERN, PA 19355<br>UNITED STATES |
| 2. 454 CONSULTANCY SERVICES AGREEMENT, DATED AS OF DECEMBER 27, 2019, BY AND BETWEEN VICE ANTENNA BV AND VICE MEDIA LLC. | 12/31/2024 | G-101016 | ☐ | VICE ANTENNA B.V. | DE BOELELAAN 7<br>1083 HJ, AMSTERDAM, NOORD-HOLLAND<br>NETHERLANDS |
| 2. 455 VICE & ZUDY MSA (PART 1) - SIGNED | | G-101026 | ☐ | VINYL DEVELOPMENT LLC D/B/A ZUDY | 1560 LENOX AVE STE 203<br>MIAMI BEACH, FL 33139-3389<br>UNITED STATES |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 456 RENTAL AGREEMENT FOR BOTTLERS AND VI-TAP DATED DECEMBER 9, 2014 | | G-101156 | ☐ | VIVREAU USA LP | 131 WEST 35TH STREET, 8TH FLOOR NEW YORK, NY 10001 |
| 2. 457 VICE - VOX MEDIA - CONCERT PUBLISHER PARTNER AGREEMENT | | G-101030 | ☐ | VOX MEDIA, LLC | 1201 CONNECTICUT AVE. NW, 11TH FL. WASHINGTON DC 20036 UNITED STATES |
| 2. 458 VSP CONTRACT 4.13 APPLICATION FOR VISION CARE PLAN DATED 4.29.2013 | | G-101157 | ☐ | VSP | SALES P.O. BOX 997100 SACRAMENTO, CALIFORNIA 95899-7100 |
| 2. 459 VICE + KH ORDER AGREEMENT_PROPOSED FINAL.DOCX | | G-101031 | ☐ | VYZION, INC. D/B/A KNOWLEDGEHOUND | 224 N DESPLAINES STREET, SUITE 350 CHICAGO, IL 60661 UNITED STATES |
| 2. 460 VICE MEDIA - U.S.DPA (KNOWLEDGEHOUND) - PROPOSED FINAL.DOCX | | G-101032 | ☐ | VYZION, INC. D/B/A KNOWLEDGEHOUND | 224 N DESPLAINES STREET, SUITE 350 CHICAGO, IL 60661-1068 UNITED STATES |
| 2. 461 VICE MEDIA GLOBAL DPA (KNOWLEDGEHOUND) - PROPOSED FINAL.DOCX | | G-101033 | ☐ | VYZION, INC. D/B/A KNOWLEDGEHOUND | 224 N DESPLAINES STREET, SUITE 350 CHICAGO, IL 60661-1068 UNITED STATES |
| 2. 462 SOUND DESIGNER AGREEMENT - PPFA | | G-101036 | ☐ | WALKER MUSIC | DEANNA ROMINE 1512 16TH STREET, SUITE 1 SANTA MONICA, CA 90404 UNITED STATES |
| 2. 463 WARM _ FUZZY VENDOR AGREEMENT_ COCA-COLA BYTE (AP 2.7.22) - SIGNED | | G-101037 | ☐ | WARM AND FUZZY LLC | 11265 WASHINGTON BLVD CULVER CITY, CA 90230 UNITED STATES |

Vice Media LLC                                                                                            Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 464  FY22 ABSOLUT OUT AND OPEN - VMG CCA_FINAL_CL SIGNED (1) | | G-101039 | ☐ | WAVEMAKER GLOBAL, LLC ON BEHALF OF PERNOD RICARD | JILL BEASLEY SEA CONTAINERS, 18 UPPER GROUND LONDON SE1 9ET UNITED KINGDOM |
| 2. 465  14.7.22VICE - WEBFLOWDPA (FINAL).DOCX | | G-101043 | ☐ | WEBFLOW, INC. | 398 11TH ST SAN FRANCISCO, CA 94103 UNITED STATES |
| 2. 466  VICE MEDIA X WEBFLOW MSA (EXECUTABLE COPY 7.28.22).DOCX | 7/29/2024 | G-101042 | ☐ | WEBFLOW, INC. | 398 11TH ST SAN FRANCISCO CA UNITED STATES |
| 2. 467  2021 VICE CAFETERIA PLAN DOCUMENT AND SUMMARY PLAN DESCRIPTION - AMENDED AND RESTATED, EFFECTIVE JANAURY 1, 2021 | | G-101162 | ☐ | WEX (FORMERLY DISCOVERY BENEFITS, LLC "DBI") | 1 HANCOCK STREET PORTLAND, ME USA 04101 |
| 2. 468  CLIENT CONTRACT DOCUSIGN 38660 - VICE MEDIA LLC 12-22-2020 | | G-101161 | ☐ | WEX (FORMERLY DISCOVERY BENEFITS, LLC "DBI") | 1 HANCOCK STREET PORTLAND, ME USA 04101 |
| 2. 469  FE DISCOVERY COBRA CONTRACT 38660 - VICE MEDIA, LLC 11-5-2020 | | G-101160 | ☐ | WEX (FORMERLY DISCOVERY BENEFITS, LLC "DBI") | 1 HANCOCK STREET PORTLAND, ME USA 04101 |
| 2. 470  VICE U.S. IO - WEEDMAPS TUMBLEWEEDS_Q1-Q2 2022_022522 | | G-101044 | ☐ | WHEELHOUSE LABS LLC | 4 STAR POINT, SUITE 201 STAMFORD CONNECTICUT, 06902 UNITED STATES |
| 2. 471  PLEASE_DOCUSIGN_22-12-31_VICE_-_RENEWAL_AMEN | | G-101045 | ☐ | WHIP NETWORKS, INC. | 1841 CENTINELA AVE SANTA MONICA, CA 90404-4203 UNITED STATES |
| 2. 472  CCPA DATA PROCESSING ADDENDUM-SIGNED WOLFTECH | | G-101050 | ☐ | WOLFTECH BROADCAST SOLUTIONS AS | ARNE BERREN AGNES MOWINCKELS GATE 6 5008 BERGEN NORWAY |

Vice Media LLC

**Case Number:**    **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 473    VICE MEDIA GLOBAL DATA PROCESSING AGREEMENT- SIGNED WOLFTECH | | G-101051 | ☐ | WOLFTECH BROADCAST SOLUTIONS AS | ARNE BERREN AGNES MOWINCKELS GATE 6 5008 BERGEN NORWAY |
| 2. 474    VICE MEDIA GLOBAL DATA PROCESSING AGREEMENT- SIGNED WOLFTECH (PART 1) - SIGNED (1) | | G-101048 | ☐ | WOLFTECH BROADCAST SOLUTIONS AS | ARNE BERREN AGNES MOWINCKELS GATE 6 5008 BERGEN NORWAY |
| 2. 475    VICE MEDIA GLOBAL DATA PROCESSING AGREEMENT- SIGNED WOLFTECH (PART 2) - SIGNED (1) | | G-101052 | ☐ | WOLFTECH BROADCAST SOLUTIONS AS | ARNE BERREN AGNES MOWINCKELS GATE 6 5008 BERGEN NORWAY |
| 2. 476    VICE-WOLFTECH ORDER OPEX (24-MARCH-2021) (1) | | G-101047 | ☐ | WOLFTECH BROADCAST SOLUTIONS AS | ARNE BERREN AGNES MOWINCKELS GATE 6 5008 BERGEN NORWAY |
| 2. 477    VICE-WOLFTECH SOW OPEX DATED MARCH 25, 2021 | | G-101049 | ☐ | WOLFTECH BROADCAST SOLUTIONS AS | ARNE BERREN AGNES MOWINCKELS GATE 6 5008 BERGEN NORWAY |
| 2. 478    INVOICE WD-235463 - ORDER FORM 341957 - TENANT - VICE3 - PAYMENT 1 OF 1 | | G-101163 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 479    INVOICE WD-237399 - AMENDMENT #1 TO ORDER FORM 203639 PAYMENT 6 OF 9 | | G-101164 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 480    INVOICE WD-237720 - ORDER FORM 243621  PAYMENT 6 OF 8 | | G-101165 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 481    INVOICE WD-242571 - AMENDMENT #1 TO ORDER FORM 203626 PAYMENT 8 OF 10 | | G-101166 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |

Vice Media LLC                                                                                          Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 482  INVOICE WD-248658 - AMENDMENT #1 TO ORDER FORM 203639 PAYMENT 7 OF 9 | | G-101167 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 483  INVOICE WD-249015 - ORDER FORM 243621  PAYMENT 7 OF 8 | | G-101168 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 484  INVOICE WD-254173 - AMENDMENT #1 TO ORDER FORM 203626 PAYMENT 9 OF 10 | | G-101169 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 485  INVOICE WD-259391 - AMENDMENT #1 TO ORDER FORM 203639 PAYMENT 8 OF 9 | | G-101170 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 486  INVOICE WD-260022 - ORDER FORM 243621  PAYMENT 8 OF 8 | | G-101171 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 487  INVOICE WD-262359 - AMENDMENT #1 TO ORDER FORM 203626 PAYMENT 10 OF 10 | | G-101172 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 488  INVOICE WD-270181 - AMENDMENT #1 TO ORDER FORM 203639 PAYMENT 9 OF 9 | | G-101173 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 489  INVOICE WD-276181 - ORDER FORM 385968 - TENANT - VICE3 - PAYMENT 1 OF 1 | | G-101174 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 490  INVOICE WD-278718 - ORDER FORM 355340  PAYMENT 1 OF 12 | | G-101175 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 491  INVOICE WD-282050 - ORDER FORM 391297 - TC PAYMENT 1 OF 1 | | G-101176 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 492  INVOICE WD-282517 - ORDER FORM 355340  PAYMENT 2 OF 12 | | G-101177 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |

| Vice Media LLC | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 493 INVOICE WD-293290 - ORDER FORM 355340 PAYMENT 3 OF 12 | | G-101178 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 494 MSA-112724-VICE MEDIA LLC (PART 1) - SIGNED | | G-101054 | ☐ | WORKDAY, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON, CA 94588 UNITED STATES |
| 2. 495 SUBSCRIPTION-113009-VICE MEDIA INC._V8_CLEAN - SIGNED | | G-101055 | ☐ | WORKDAY, INC. | PHIL WILMINGTON 6230 STONERIDGE MALL ROAD PLEASANTON, CA 94588 UNITED STATES |
| 2. 496 SUBSCRIPTION-243871-VICE MEDIA LLC (PART 2) - SIGNED | | G-101056 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 UNITED STATES |
| 2. 497 SUBSCRIPTION-355340-VICE MEDIA LLC | 1/26/2026 | G-101053 | ☐ | WORKDAY, INC. | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 UNITED STATES |
| 2. 498 VIRTUE (VICE) - WORKFRONT DPA 2MAR2021 | 12/30/2023 | G-101057 | ☐ | WORKFRONT, INC. | ATTN: DATA PROTECTION OFFICER/PRIVACY OFFICE 3301 N. THANKSGIVING WAY LEHI, UT 84043 UNITED STATES |
| 2. 499 VICE-MEDIA-GROUP_SAAS-VENDOR-WORKRAMP MSA _ ORDER FORM (PART 1) - SIGNED | | G-101060 | ☐ | WORKRAMP, INC. | 751 LAUREL STREET, #854 SAN CARLOS, CA 94070 UNITED STATES |
| 2. 500 VICE-MEDIA-GROUP_SAAS-VENDOR-WORKRAMP MSA _ ORDER FORM (PART 2) - SIGNED | 1/31/2025 | G-101061 | ☐ | WORKRAMP, INC. | 751 LAUREL STREET, #854 SAN CARLOS, CA 94070 UNITED STATES |
| 2. 501 WOJNAROWICZ_-_FILM_ACQUISTION_AGREEMENT_SUROOSH_2021_V2__1_ENCRYPTED_FE | | G-101062 | ☐ | WORLD OF WONDER PRODUCTIONS, INC | 6650 HOLLYWOOD BLVD. LOS ANGELES, CA 90028 UNITED STATES |

Vice Media LLC

Case Number: 23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 502 | BCSA - VICE AND GTB ON BEHALF OF FORD_EXECUTED 8.3.17 | | G-101063 | ☐ | WPP GROUP USA, INC. | LINDSAY OROSZ 100 PARK AVENUE NEW YORK, NY 10017 UNITED STATES |
| 2. 503 | WRIKE QUOTE (Q-271969) | | G-101064 | ☐ | WRIKE, INC. | PO BOX 1180 SAN JOSE CA UNITED STATES |
| 2. 504 | 2021-6-25 VICE OF3 RENEWAL (PART 1) - SIGNED | | G-101066 | ☐ | WUNDERKIND CORPORATION | 620 8TH AVENUE,  FLOOR 21 NEW YORK NY UNITED STATES |
| 2. 505 | VICE WUNDERKIND - AMENDMENT #1 TO AGREEMENT 9262022 (CLEAN).DOCX | | G-101067 | ☐ | WUNDERKIND CORPORATION (F/K/A BOUNCE EXCHANGE, INC.) | 620 8TH AVENUE, FLOOR 21 NEW YORK, NY 10018 UNITED STATES |
| 2. 506 | CURATION AUCTION SERVICES SUPPLEMENT DATED MAY 22, 2020 EXPANDING ON ORIGINAL MSA DATED APRIL 1, 2017 | | G-101069 | ☐ | XANDR | AMY LEIFER 28 WEST 23RD STREET FLOOR FOUR NEW YORK, NY 10010 UNITED STATES |
| 2. 507 | X-TEAM MSA - VICE  (1) | | G-101070 | ☐ | X-TEAM INTERNATIONAL PTY LTD | PO BOX 537 CHELSEA, VICTORIA 3196 AUSTRALIA |
| 2. 508 | SOW - VICE MEDIA GROUP DATED SEPTEMBER 30, 2022 | | G-101071 | ☐ | XWP CO. | PAUL OPGENHAFFEN 664 COLLINS STREET, LEVEL 13 DOCKLANDS, VIC, 03008 AUSTRALIA |
| 2. 509 | VICE.XWP.2021.MSA | | G-101072 | ☐ | XWP.CO, PTY. LTD. | AMIT SION P.O. BOX 537 CHELSEA, VIC, 3196 AUSTRALIA |

Vice Media LLC                                                                 Case Number:      23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service Agreements** | | | | | |
| 2. 510  YA STUDIO MASTER SERVICES AGREEMENT SCOPE OF WORK DATED FEBRUARY 16, 2022 | | G-101073 | ☐ | YA STUDIO LLC D/B/A INNER CITY | ATTN: JADE AKINTOLA 593 MADISON ST BROOKLYN, NY 11221 UNITED STATES |
| 2. 511  ZOOM MASTER SERVICE AGREEMENT DATED NOVEMBER 2, 2021 | 11/5/2023 | G-101079 | ☐ | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BOULEVARD, SUITE 600 SAN JOSE CA UNITED STATES |

| Vice Media LLC | | | | | Case Number: 23-10737 |
|---|---|---|---|---|---|

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 512 BROOKLYN OFFICE LEASE - 49 SOUTH SECOND STREET, AGREEMENT OF LEASE, DATED AS OF JULY 1, 2014, BY AND BETWEEN VICE MEDIA INC. AND 49 SOUTH SECOND STREET LLC. FIRST AMENDMENT OF LEASE, DATED AS OF SEPTEMBER 3, 2021. SECOND AMENDMENT OF LEASE, DATED AS OF AP | 12/31/2026 | G-100005 | ☐ | 49 SOUTH SECOND STREET LLC | 49 SOUTH SECOND STREET BROOKLYN, NY 11211 UNITED STATES |
| 2. 513 WASHINGTON D.C. OFFICE - 1717 DESALES STREET, N.W., AGREEMENT OF LEASE, DATED MARCH, 2 2017, BY AND BETWEEN VICE MEDIA LLC AND AMERICAN BROADCASTING COMPANIES, INC. FIRST AMENDMENT OF LEASE, DATED APRIL, 30 2020. SECOND AMENDMENT TO LEASE DATED DECEMBER, | | G-100058 | ☐ | AMERICAN BROADCASTING COMPANIES, INC. | C/O DWSS LEASE ADMINISTRATION PO BOX 10360 LAKE BUENA VISTA, FL 32830-1000 |
| 2. 514 L.A. OFFICE - 1625 ELECTRIC AVENUE, STANDARD INDUSTRIAL/COMMERCIAL SINGLE-TENANT LEASE, DATED AS OF FEBRUARY 1, 2017, BY AND BETWEEN VICE MEDIA LLC AND CAL REALTY HOLDINGS, LP. FIRST AMENDMENT TO STANDARD INDUSTRIAL/COMMERCIAL SINGLE-TENANT LEASE, DATED A | 12/31/2027 | G-100130 | ☐ | CAL REALTY HOLDINGS, LIMITED PARTNERSHIP | 1627 ELECTRIC AVENUE VENICE, CA 90291 UNITED STATES |
| 2. 515 L.A. OFFICE - 589 VENICE BOULEVARD, STANDARD INDUSTRIAL/COMMERCIAL SINGLE-TENANT LEASE, DATED AS OF MARCH 15, 2013, BY AND BETWEEN VICE MEDIA, INC. AND CAL REALTY HOLDINGS, LP. | | G-100129 | ☐ | CAL REALTY HOLDINGS, LIMITED PARTNERSHIP | 1627 ELECTRIC AVENUE VENICE, CA 90291 UNITED STATES |
| 2. 516 L.A. OFFICE - 1625 ELECTRIC AVENUE ROFO, PAGES FROM 5.2.2.9.4 1625 ROFO | | G-100264 | ☐ | ELECTRIC POINTE, LP | C/O SLAYTON HOLDINGS, LLC 1627 ELECTRIC RD VENICE, CA 90291 UNITED STATES |

**Vice Media LLC**                                                                                      **Case Number:**       **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 517 SUBLEASE AGREEMENT FOR 1625 ELECTRIC AVE OFFICE; MOTIONAL LA OFFICE SUBLETCONSENT; MOTIONAL RENT COMMENCEMENT LETTER - 10.11.21 (PART 1) - SIGNED | | G-100591 | ☐ | MOTIONAL AD, INC. | RICHARD GARAFOLA , PETER SIMSHAUSER 1625 ELECTRIC AVENUE VENICE , CA UNITED STATES |
| 2. 518 BROOKLYN STORAGE LEASE, SELF STORAGE OCCUPANCY AGREEMENT DATED OCTOBER 24, 2022 | | G-100856 | ☐ | SP HHF SUB BROOKLYN LLC | KH 32 GRAND AVENUE BROOKLYN, NY 11205 UNITED STATES |
| 2. 519 BROOKLYN OFFICE LEASE - 285-289 KENT AVENUE, AGREEMENT OF LEASE, DATED AS OF JULY 1, 2014, BY AND BETWEEN VICE MEDIAL INC. AND WEB HOLDINGS, LLC. FIRST AMENDMENT OF LEASE, DATED AS OF SEPTEMBER 2016. SECOND AMENDMENT OF LEASE, DATED AS OF SEPTEMBER 3, 202 | 12/31/2026 | G-101041 | ☐ | WEB HOLDINGS, LLC | 285-289 KENT AVENUE BROOKLYN, NY, 11211 UNITED STATES |
| 2. 520 BROOKLYN OFFICE LEASE - 285-289 KENT AVENUE, AGREEMENT OF LEASE, DATED AS OF JULY 1, 2014, BY AND BETWEEN VICE MEDIAL INC. AND WEB HOLDINGS, LLC. FIRST AMENDMENT OF LEASE, DATED AS OF SEPTEMBER 2016. SECOND AMENDMENT OF LEASE, DATED AS OF SEPTEMBER 3, 202 | | G-101159 | ☐ | WEB HOLDINGS, LLC | 285-289 KENT AVENUE BROOKLYN, NY, 11211 |

Vice Media LLC                                                                                    **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2. 521 ADAM DESIDERIO EMPLOYMENT AGREEMENT DATED FEBRUARY 15, 2023 | | G-100023 | ☐ | ADAM DESIDERIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 522 JOHNSON, ALEXIS 3 28 2022 EMPLOYMENT AGREEMENT DATED MARCH 28, 2022 | | G-100045 | ☐ | ALEXIS JOHNSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 523 HINES, ALICE 2020 EMPLOYMENT AGREEMENT DATED SEPTEMBER 1, 2020 | | G-100046 | ☐ | ALICE HINES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 524 DUHAIME-ROSS, ARIELLE 2020 EMPLOYMENT AGREEMENT DATED AUGUST 13, 2020 | | G-100086 | ☐ | ARIELLE DUHAIME-ROSS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 525 EA - ANDERSON, BEN DATED SEPTEMBER 20, 2019 | | G-100105 | ☐ | BEN ANDERSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 526 EMPLOYMENT AGREEMENT, DATED AS OF MARCH 1, 2022, BY AND BETWEEN BEVERLY CHASE AND VICE MEDIA LLC. | | G-100110 | ☐ | BEVERLY CHASE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 527 EMPLOYMENT AGREEMENT, DATED AS OF MARCH 15, 2021, BY AND BETWEEN VICE MEDIA LLC AND CHRIS GARBUTT, AS AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT AMENDMENT, DATED AS OF JANUARY 20, 2023. | | G-100170 | ☐ | CHRIS GARBUTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 528 EMPLOYMENT AGREEMENT - COLIN MITCHELL DATED MARCH 15, 2021 | | G-100194 | ☐ | COLIN MITCHELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Vice Media LLC

Case Number:   23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Employment Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 529 EMPLOYMENT AGREEMENT, DATED AS OF MAY 1, 2019, BY AND BETWEEN VICE MEDIA LLC AND CORY HAIK, AS AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT, DATED AS OF APRIL 28, 2021, AS FURTHER AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT AMENDMENT, DATED AS OF NOVEMBE | | G-101094 | ☐ | CORY HAIK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 530 CRAIG THOMSON EMPLOYMENT CONTRACT DATED DECEMBER 1, 2020 | | G-100212 | ☐ | CRAIG THOMSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 531 EMPLOYMENT AGREEMENT, DATED AS OF MAY 11, 2020, BY AND BETWEEN VICE MEDIA LLC AND DAISY AUGER-DOMINGUEZ, AS AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT AMENDMENT, DATED MAY 2, 2023. | | G-100223 | ☐ | DAISY AUGER-DOMINGUEZ | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 532 EMPLOYMENT AGREEMENT, DATED AS OF APRIL 1, 2022, BY AND BETWEEN VICE MEDIA LLC AND DANNY GABAI. | | G-100224 | ☐ | DANNY GABAI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 533 NORIEGA, DAVID FINAL EMPLOYMENT AGREEMENT DATED DECEMBER 1, | | G-100228 | ☐ | DAVID NORIEGA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 534 EMPLOYMENT AGREEMENT, DATED AS OF SEPTEMBER 1, 2021, BY AND BETWEEN DAVUD KARBASSIOUN AND VICE MEDIA LLC. | | G-100229 | ☐ | DAVUD KARBASSIOUN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 535 THOMAS, DEXTER 2021 EMPLOYMENT AGREEMENT DATED AUGUST 9, 2021 | | G-100236 | ☐ | DEXTER THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 536 ADAMS, FALGUNI LAKHANI EA DATED APRIL 1, 2022 | | G-100324 | ☐ | FALGUNI LAKHANI ADAMS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Vice Media LLC

Case Number: 23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2. 537  EMPLOYMENT AGREEMENT, DATED AS OF SEPTEMBER 12, 2022, BY AND BETWEEN VICE MEDIA LLC AND GEOFFREY SCHILLER. | | G-100353 | ☐ | GEOFFREY SCHILLER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 538  TOBONI, GIANNA 2021 EMPLOYMENT AGREEMENT DATED JUNE 1, 2021 | | G-100356 | ☐ | GIANNA TOBONI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 539  EMPLOYMENT AGREEMENT, DATED AS OF AUGUST 13, 2018, BY AND BETWEEN VICE MEDIA LLC AND HOZEFA LOKHANDWALA, AS AMENDED BY THAT CERTAIN AMENDED EMPLOYMENT AGREEMENT, DATED AS OF JUNE 1, 2022, AND AS FURTHER AMENDED BY THAT CERTAIN LETTER AGREEMENT, DATED MAY | | G-100414 | ☐ | HOZEFA LOKHANDWALA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 540  YEUNG, ISOBEL 2018 EMPLOYMENT AGREEMENT DATED DECEMBER 6, | | G-100466 | ☐ | ISOBEL YUENG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 541  SALARY INCREASE LETTER, DATED AS OF OCTOBER 5, 2022, BY AND BETWEEN JASON GUBERMAN AND VICE MEDIA LLC | | G-100473 | ☐ | JASON GUBERMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 542  EMPLOYMENT AGREEMENT, DATED AS OF APRIL 29, 2022, BY AND BETWEEN VICE MEDIA LLC AND JONATHAN BING. | | G-100478 | ☐ | JONATHAN BING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 543  HERSH, JOSH 2022 EMPLOYMENT AGREEMENT DATED MARCH 1, 2022 | | G-100479 | ☐ | JOSH HERSH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 544  JULIA STEERES - OFFER LETTER DATED APRIL 19, 2021 | | G-100494 | ☐ | JULIA STEERS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Vice Media LLC                                                                      Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Employment Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 545 DRUMMOND, KATIE EMPLOYMENT AGREEMENT DATED FEBRUARY 1, 2022 | | G-100500 | ☐ | KATIE DRUMMOND | C/O WILLIAMS & CONNOLLY LLP ATTN: DENEEN C. HOWELL, ESQ. 725 TWELFTH STREET, NW WASHINGTON, DC 20005 UNITED STATES |
| 2. 546 ANDAVOLU, KRISHNA 2022 EMPLOYMENT AGREEMENT DATED OCTOBER 28, 2022 | | G-100505 | ☐ | KRISHNA ANDAVOLU | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 547 EMPLOYMENT AGREEMENT DATED APRIL 2, 2020, THEN AMENDEDED APRIL 6, 2020 | | G-100506 | ☐ | KRISTEN BURNS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 548 LANDERS, LIZ EA UTA FINAL DATED FEBRUARY 2, 2021 | | G-100514 | ☐ | LIZ LANDERS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 549 EMPLOYMENT AGREEMENT, DATED AS OF AUGUST 2, 2021, BY AND BETWEEN MARAL USEFI AND VICE MEDIA INC. | | G-100530 | ☐ | MARAL USEFI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 550 EMPLOYMENT AGREEMENT, DATED AS OF AUGUST 30, 2022, BY AND BETWEEN VICE MEDIA LLC AND MARIA HARRIS, AS AMENDED BY THAT CERTAIN SIDE LETTER, DATED MAY 4, 2023. | | G-100532 | ☐ | MARIA HARRIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 551 DUERSON, MEENA 2022 EMPLOYMENT AGREEMENT DATED MARCH 28, 2022 | | G-100562 | ☐ | MEENA DUERSON | C/O WILLIAMS & CONNOLLY LLP ATTN: MICHAEL O'CONNOR, 725 TWELFTH STREET, NW WASHINGTON, DC 20005 UNITED STATES |
| 2. 552 EMPLOYMENT AGREEMENT AND NEWS TALENT AGREEMENT; ADAMS, MICHAEL ANTHONY 1 1 2022 FE; VICE NEWS TALENT AGREEMENT MICHAEL ANTHONY ADAMS DATED OCTOBER 31, 2019 | | G-100567 | ☐ | MICHAEL ANTHONY ADAMS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Vice Media LLC                                                                          Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Employment Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 553 EMPLOYMENT AGREEMENT, DATED AS OF DECEMBER 10, 2021, BY AND BETWEEN VICE MEDIA LLC AND MORGAN HERTZAN, AS AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT AMENDMENT, DATED AS OF APRIL 28, 2021, AND AS FURTHER AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT AMEND | | G-100590 | ☐ | MORGAN HERTZAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 554 EMPLOYMENT AGREEMENT, DATED AS OF NOVEMBER 1, 2020, BY AND BETWEEN VICE MEDIA LLC AND NADJA BELLAN-WHITE, AS AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT AMENDMENT, DATED AS OF MARCH 14, 2022. | | G-100612 | ☐ | NADJA BELLAN-WHITE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 555 EMPLOYMENT AGREEMENT AND AMENDMENT; EGAN NIKKI AMENDMENT DATED JANUARY 19, 2021 | | G-100633 | ☐ | NIKKI EGAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 556 EMPLOYMENT AGREEMENT AMENDMENT, DATED AS OF OCTOBER 15, 2019, BY AND BETWEEN PAOLA RAMOS AND VICE MEDIA LLC | | G-100682 | ☐ | PAOLA RAMOS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 557 FERDMAN ROBERTO 2022 EMPLOYMENT AGREEMENT DATED DECEMBER 20, 2021 | | G-100745 | ☐ | ROBERTO FERDMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 558 EMPLOYMENT AGREEMENT AMENDMENT, DATED AS OF NOVEMBER 16, 2022, BY AND BETWEEN SCOTT HENDRICKSON AND VICE MEDIA LLC | | G-100786 | ☐ | SCOTT HENDRICKSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 559 WOODS-WALKER, SEB EMPLOYMENT AGREEMENT DATED APRIL 11, 2022 | | G-100789 | ☐ | SEBASTIAN WALKER | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Vice Media LLC**                                                                                      **Case Number:**    **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2. 560    EMPLOYMENT AGREEMENT, DATED AS OF JANUARY 24, 2023, BY AND BETWEEN STUART GOLDSTEIN AND VICE MEDIA LLC | | G-100873 | ☐ | STUART GOLDSTEIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 561    EMPLOYMENT AGREEMENT, DATED AS OF JUNE 15, 2020, BY AND BETWEEN VICE MEDIA LLC AND SUBRATA DE, AS AMENDED BY THAT CERTAIN EMPLOYMENT AGREEMENT AMENDMENT, DATED AS OF SEPTEMBER 27, 2022. | | G-100874 | ☐ | SUBRATA DE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 562    EA - BANIKARIM, SUSIE FINAL DATED DECEMBER 9, 2019 | | G-100878 | ☐ | SUSIE BANIKARIM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 563    AMEEN, TAJRID EA DATED NOVEMBER 2, 2020 | | G-100881 | ☐ | TAJRID AMEEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Vice Media LLC                                                                      Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 564 | CUSTOM CONTENT ADDENDUM, DATED AS OF JANUARY 18, 2022, BY AND BETWEEN MEDIACOM WORLDWIDE, LLC ON BEHALF OF ADIDAS NORTH AMERICA, INC., AND VICE MEDIA LLC. | | G-100025 | ☐ | ADIDAS NORTH AMERICA, INC. | HOOGOORDDREEF 9A AMSTERDAM, 1101BA NETHERLANDS |
| 2. 565 | ADITYA KAPOOR CONTRACTING LIABILITY TRANSFER TO SLICED LEMON DATED OCTOBER 5, 2020 | | G-100026 | ☐ | ADITYA KAPOOR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 566 | TERM MUSIC USE AGREEMENT DATED JANUARY 18, 2019 | | G-100092 | ☐ | ASSOCIATED PRODUCTION MUSIC LLC | ADAM TAYLOR 6255 SUNSET BOULEVARD, SUITE 900 HOLLYWOOD, CA 90028 UNITED STATES |
| 2. 567 | VICE _ ABM CONTRACT RENEWAL (PART 1) - SIGNED | | G-100097 | ☐ | AUTOMATED BUILDING MANAGEMENT SYSTEMS, INC. | 54 CHERRY LANE FLORAL PARK, NY 11001 UNITED STATES |
| 2. 568 | VICE _ ABM CONTRACT RENEWAL (PART 2) - SIGNED | | G-100098 | ☐ | AUTOMATED BUILDING MANAGEMENT SYSTEMS, INC. | 54 CHERRY LANE FLORAL PARK, NY 11001 UNITED STATES |
| 2. 569 | HUANG'S WORLD SEASON 3 AGREEMENT, DEAL MEMO, DATED AUGUST 7, 2014. | | G-101087 | ☐ | BASED FOB, INC. | AMIR SHAHKHALILI 9601 WILTSHIRE BLVD BEVERLY HILLS, CA, 90210 |
| 2. 570 | BROOKLYN GRANGE _ VICE CONTRACT, 4.27.22 (PART 1) - SIGNED | | G-100125 | ☐ | BROOKLYN GRANGE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 571 | US NY CAPITOL SPRINKLER 092517 | | G-100140 | ☐ | CAPITOL SPRINKLER SERVICE CORP. | 51-51 59TH PLACE WOODSIDE, NY 11377 UNITED STATES |
| 2. 572 | LOC - CHIMNEY POT - FINANCING AGMT | | G-100169 | ☐ | CHIMNEY POT SVERIGE AB | SKEPPSBRON 38 111 30 STOCKHOLM SWEDEN |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 573 | 2021 VICE MEDIA LLC 401K ENGAGEMENT LETTER - SIGNED (1) DATED JULY 14, 2022 | | G-101092 | ☐ | COHNREZNICK LLP | 1212 AVENUE OF THE AMERICAS NEW YORK, NY 10036-1600 |
| 2. 574 | COHNREZNICK AUDIT AGREEMENT 401K 2014 - SIGNED DATED APRIL 14, 2015 | | G-101091 | ☐ | COHNREZNICK LLP | 1212 AVENUE OF THE AMERICAS NEW YORK, NY 10036-1600 |
| 2. 575 | VMG X CONSTELLATION WINE FINAL IO_9.2 (PART 1) - SIGNED | | G-100204 | ☐ | CONSTELLATION BRANDS, INC. | 207 HIGH POINT DR # 100 VICTOR NEW YORK, 14564-1061 UNITED STATES |
| 2. 576 | US NY CORPORATE ESSENTIALS - VICE-CUSTOMER AGREEMENT-FINAL 5.14.2018 SIGNED | | G-100206 | ☐ | CORPORATE ESSENTIALS, LLC | 2 CRANBERRY ROAD, SUITE A2 PARSIPPANY, NJ 07054 UNITED STATES |
| 2. 577 | LOC - CTS 1976 - FINANCING AGMT | | G-100218 | ☐ | CTS 1976 LLC | BARBARA LAROCCA C/O ELIOT HOROWITZ & COMPANY, LLP, 675 THIRD AVENUE, 23RD FLOOR NEW YORK, NY, 10017 UNITED STATES |
| 2. 578 | VENDOR SCOPE OF WORK DATED MARCH 22, 2018 | | G-100222 | ☐ | CUMMINS | BOX 3005 COLUMBUS, IN 47202-3005 UNITED STATES |
| 2. 579 | VICE FILM ACQUISITION AGREEMENT THE SOURCE KERAK AMENDMENT DATED NOVEMBER 13, 2020 | | G-100226 | ☐ | DAVID MODELL LTD. | 34-40 HIGH STREET, WANSTEAD LONDON, E11 2RJ UNITED KINGDOM |
| 2. 580 | VICE FILM ACQUISITION AGREEMENT THE SOURCE SMUGGLERS DATED NOVEMBER 5, 2020 | | G-100227 | ☐ | DAVID MODELL LTD. | 34-40 HIGH STREET, WANSTEAD LONDON, E11 2RJ UNITED KINGDOM |
| 2. 581 | LOC - DENNIS MAGNUSSON (W_ ELEVEN ARTS) - WRITER AGMT - FE | | G-100235 | ☐ | DENNIS MAGNUSSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |

| Vice Media LLC | | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 582 VICE FILM ACQUISTION AGREEMENT - 76 DAYS DATED NOVEMBER 23, 2020 | | G-100253 | ☐ | DOGWOOF LTD | OVERSEAS HOUSE 19-23 IRONMONGER ROW LONDON EC1V 3QN UNITED KINGDOM |
| 2. 583 THE MOUNTAIN - DUSTIN DEFA AND COLM O'LEARY - WRITER AGMT | | G-100261 | ☐ | DUSTIN DEFA | 52 E 1ST ST #4 NEW YORK, NY, 10003 UNITED STATES |
| 2. 584 US LA EASY ICE 2020 | | G-100263 | ☐ | EASY ICE, LLC | ATTN: SCOTT KNE 17011 SOUTH CENTRAL AVE CARSON, CA 90746 UNITED STATES |
| 2. 585 AMENDMENT TO VIDEO NEWS CONTENT AGREEMENT BY AND BETWEEN VICE MEDIA LLC AND FACEBOOK, INC., DATED AS OF SEPTEMBER 14, 2018 | | G-100291 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 586 FACEBOOK_VICE_PROFESSIONAL-SERVICES-AGREEMENT_200807 | | G-100305 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 587 FB_MATRIALS RELEASE_10022020 | | G-100298 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 588 SHOW CLIPS ODER FORM, BY AND BETWEEN FACEBOOK, INC. AND VICE MEDIA LLC DATED EFFECTIVE SEPTEMBER 14, 2018 | | G-100302 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 589 VICE - FB AMENDMENT TO CONTENT MONETIZATION TERMS (02.26.18) - SIGNED | | G-100307 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |

**Vice Media LLC**                                                                                   **Case Number:**    **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 590 | VICE MEDIA- INSTREAM VIDEO BETA ADDENDUM VEXE 03.30.17.PDF SIGNED - SI | | G-100308 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 591 | VICE MEDIA-FB CONTENT MONETIZATION TERMS (02.02.18) - SIGNED | | G-100309 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 592 | VICE_MEDIA_-_NEWS_-_BLACK_BROWN_FORUM_-FE | | G-100310 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 593 | VICE-FB VIDEO BETA DEAL AMENDMENT 4.27.17 - SIGNED (09MAY17 FE) | | G-100311 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 594 | VIDEO NEWS CONTENT AGREEMENT, BY AND BETWEEN FACEBOOK, INC. AND VICE MEDIA LLC DATED EFFECTIVE SEPTEMBER 14, 2018 | | G-100290 | ☐ | FACEBOOK, INC. | ATTN: SCOTT HERSHKOWITZ 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 595 | LOC - FERAL HOUSE - BOOK OPTION AGMT | | G-100329 | ☐ | FERAL HOUSE INC. | C/O CHENG CAPLAN COMPANY, 3863 GRANDVIEW BLVD, STE 2 LOS ANGELES, CA, 90066 UNITED STATES |
| 2. 596 | PORTLAND FAR-RIGHT PROTESTS ACQUISITION AGREEMENT DATED AUGUST 27, 2020 | | G-100330 | ☐ | FIELD RECORDINGS LLC | C/O LANCE BANGS 2215 SE 51ST AVE PORTLAND, OREGON 97215 UNITED STATES |
| 2. 597 | NEON ACQUISITION AGREEMENT - FLEE DATED JANUARY 29, 2021 | | G-100332 | ☐ | FINAL CUT FOR REAL APS | SIGNE BYRGE SORENSEN FORBINDELSEVEJ 7 2100, COPENHAGEN DENMARK |
| 2. 598 | JUDY AND PUNCH - CAMA (EXCLUDING DOMESTIC TERRITORY) | | G-100333 | ☐ | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | SCHIPOLWEG 71 LEIDEN, ZL, 2316 THE NETHERLANDS |

Vice Media LLC

Case Number:   23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 599 | FLIPBOARD PREMIUM AGREEMENT DATED JUNE 23, 2020 | | G-100338 | ☐ | FLIPBOARD, INC. | MIKE MCCUE 811 HAMILTON STREET REDWOOD CITY, CA 94063 UNITED STATES |
| 2. 600 | US_FORD_CIVIC_INFLUENCER_Q2'22_V MG IO_APRIL 18 2022_CSIO | | G-100342 | ☐ | FORD MOTOR COMPANY | 1 AMERICAN RD DEARBORN MICHIGAN, 48126-2701 UNITED STATES |
| 2. 601 | MONETIZATION AMENDMENT DATED FEBRUARY 1, 2023 | | G-100372 | ☐ | GOOGLE LLC | 901 CHERRY AVENUE SAN BRUNO, CA 94066 UNITED STATES |
| 2. 602 | MUTUAL CONFIDENTIALITY AGREEMENT DATED DECEMBER 19, 2022 | | G-100377 | ☐ | GPD HOLDINGS LLC | JULIA WEISS 433 W. VAN BUREN ST., STE. 1050N CHICAGO, IL 60607 UNITED STATES |
| 2. 603 | VICEGTB ONE CHARGE BSCA AGREEMENT (CT53701_VICE) (PART 1) - SIGNED | | G-100383 | ☐ | GTB AGENCY, LLC | MICHAEL PARDI 243 W. CONGRESS STREET DETROIT, MI 48226 UNITED STATES |
| 2. 604 | LOC - GUNPOWDER - SKY - DISTRIBUTION AGMT | | G-100384 | ☐ | GUNPOWDER & SKY DISTRIBUTION, LLC | 25 WEST 31ST ST, 3RD FLOOR FRONT NEW YORK, NY, 10001 UNITED STATES |
| 2. 605 | VICE FILM ACQUISITION AGREEMENT MY FATHERS DAUGHTER DATED SEPTEMBER 21, 2020 | | G-100388 | ☐ | HANNAH PETERSON AND MEREDITH LACKEY | HANNAH PETERSON 2145 1/2 CLINTON ST LOS ANGELES, CA 90026 UNITED STATES |
| 2. 606 | VICE FILM ACQUISITION AGREEMENT MY FATHERS DAUGHTER DATED SEPTEMBER 21, 2020 | | G-100389 | ☐ | HANNAH PETERSON AND MEREDITH LACKEY | MEREDITH LACKEY 1432 ECHO PARK AVE, APT 101 LOS ANGELES, CA 90026 UNITED STATES |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 607 | VICE FILM ACQUISITION AMENDMENT ELENA DATED DECEMBER 22, 2020 | | G-100394 | ☐ | HISPANIOLA PRODUCTIONS INC. | CALLE MANUEL DE JESUS TRONCOSO, NUM. 12 TERCER PISO, APTO. 301 DOMINICAN REPUBLIC |
| 2. 608 | UPFRONT RATE AGREEMENT, BUSINESS TERMS SHEET DATED APRIL 25, 2023 | | G-100412 | ☐ | HORIZON MEDIA, INC. | ALEX STONE 75 VARICK ST STE 1404 NEW YORK NY, 10013-1917 UNITED STATES |
| 2. 609 | COLLECTIVE BARGAINING AGREEMENT BY AND BETWEEN IATSE LOCAL 700 AND VICE MEDIA INC., DATED FEBRUARY 28, 2023. | | G-100427 | ☐ | IATSE LOCAL 700 | 7715 SUNSET BOULEVARD SUITE 200 HOLLYWOOD, CA 90046 UNITED STATES |
| 2. 610 | LOCAL 700 10-1-21 TO 9-30-24 (1) (PART 1) - SIGNED | | G-100423 | ☐ | IATSE LOCAL 700 | 7715 SUNSET BOULEVARD SUITE 200 HOLLYWOOD, CA 90046 UNITED STATES |
| 2. 611 | VICE - LOCAL 700 CBA (10-1-21 TO 9-30-24) - SIGNED | | G-100424 | ☐ | IATSE LOCAL 700 | 145 HUDSON STREET, SUITE 201 NEW YORK, NY 10013 UNITED STATES |
| 2. 612 | VICE - LOCAL 700 CBA 10.18.18 | | G-100425 | ☐ | IATSE LOCAL 700 | 145 HUDSON STREET, SUITE 201 NEW YORK, NY 10013 UNITED STATES |
| 2. 613 | VICE LOCAL 700 CARD CHECK AGREEMENT DATED SEPTEMBER 15, 2017 | | G-100426 | ☐ | IATSE LOCAL 700 | 7715 SUNSET BOULEVARD SUITE 200 HOLLYWOOD, CA 90046 UNITED STATES |
| 2. 614 | 2023 HOSPITALITY AGREEMENT DATED MAY 12, 2023 | | G-101109 | ☐ | INDIANAPOLIS MOTOR SPEEDWAY, LLC | CORPORATE HOSPITALITY 4790 W. 16TH STREET INDIANAPOLIS, IN 46222 |

Vice Media LLC                                                                                          Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 615 | [PRO-BONO] JEAN-MICHEL BASQUIAT: KING PLEASURE DATED APRIL 15, 2023 | | G-100475 | ☐ | JLJ PRODUCTIONS LLC | 25 FIFTH AVE NEW YORK, NY 10003 UNITED STATES |
| 2. 616 | E_O QUOTE VICE SHOWTIME S1 | | G-100476 | ☐ | JLT SPECIALTY | ATTN: AARON BAUM 225 W WACKER DR FL 5 CHICAGO, IL 60606 UNITED STATES |
| 2. 617 | KABACK VICE MEDIA LLC (SOUTH STREET) PMW 2022 - FINAL  (5) (PART 1) - SIGNED | | G-100497 | ☐ | KABACK SERVICE INC. | 318 WEST 39TH STREET, 2ND FLOOR NEW YORK, NY 10018 UNITED STATES |
| 2. 618 | US LA KBM CLEANING | | G-100502 | ☐ | KBM, INC. | 9538 TOPANGA CANYON BLVD. CHATSWORTH, CA 91311 UNITED STATES |
| 2. 619 | HORIMONO: JAPAN'S TATTOO PILGRIMAGE ACQUISITION AGREEMENT DATED SEPTEMBER 30, 2020 | | G-100504 | ☐ | KIRA DANE AND DAVID CAPRARA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 620 | VICE FILM ACQUISITION AGREEMENT MERCURY CHASING THE QUICKSILVER DATED OCTOBER 9, 2020 | | G-100509 | ☐ | LAFFAY MEDIA, LLC | 10 WREN CT. ROCKY RIVER, OH 44116 UNITED STATES |
| 2. 621 | VICE FILM ACQUISITION AMENDMENT MERCURY CHASING THE QUICKSILVER DATED DECEMBER 22, 2020 | | G-100510 | ☐ | LAFFAY MEDIA, LLC | 10 WREN CT. ROCKY RIVER, OH 44116 UNITED STATES |
| 2. 622 | LIBERTY MUTUAL CONTRACT - HOLD HARMLESS AND MARKETING AGREEMENT DATED SEPTEMBER 12, 2018 | | G-101112 | ☐ | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON, MA 02116 |

Vice Media LLC

Case Number:    23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 623 STATEMENT OF WORK NO. 7, SUPERSEDING PRIOR DRAFTS, DATED FEBRUARY 1, 2022 | | G-100529 | ☐ | MAKSE GROUP LLC | MAKSE GROUP LLC<br>79 MADISON AVE<br>NEW YORK NY<br>UNITED STATES |
| 2. 624 MARKETCAST LLC BRAND SCOPE OF WORK DATED DECEMBER 18, 2020 | | G-100534 | ☐ | MARKETCAST LLC | ATTN: RICH CUSICK<br>5900 WILSHIRE BLVD, 27TH FLOOR<br>LOS ANGELES, CA 90036<br>UNITED STATES |
| 2. 625 CUSTOM CONTENT ADDENDUM, DATED AS OF JANUARY 18, 2022, BY AND BETWEEN MEDIACOM WORLDWIDE, LLC ON BEHALF OF ADIDAS NORTH AMERICA, INC. | | G-100545 | ☐ | MEDIACOM WORLDWIDE, LLC | 3 WORLD TRADE CENTER<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2. 626 O-119QP-R2 | | G-100573 | ☐ | MINDSHARE LOS ANGELES | ATTN: ERIN KIM<br>PO BOX 4614, GRAND CENTRAL STATION<br>NEW YORK, NY 10163<br>UNITED STATES |
| 2. 627 O-12882 | | G-100574 | ☐ | MINDSHARE LOS ANGELES | ATTN: KATHLEEN SANDOVAL<br>PO BOX 4614, GRAND CENTRAL STATION<br>NEW YORK, NY 10163<br>UNITED STATES |
| 2. 628 O-14VWV-R9 | | G-100575 | ☐ | MINDSHARE LOS ANGELES | ATTN: TAYLOR COOPER<br>PO BOX 4614, GRAND CENTRAL STATION<br>NEW YORK, NY 10163<br>UNITED STATES |
| 2. 629 O-1D00W | | G-100576 | ☐ | MINDSHARE LOS ANGELES | ATTN: MACKENZIE GRAY<br>PO BOX 4614, GRAND CENTRAL STATION<br>NEW YORK, NY 10163<br>UNITED STATES |

**Vice Media LLC**                                                                                           **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 630   O-1JDD2 | | G-100577 | ☐ | MINDSHARE LOS ANGELES | ATTN: ERIN KIM<br>PO BOX 4614, GRAND CENTRAL STATION<br>NEW YORK, NY 10163<br>UNITED STATES |
| 2. 631   JUDY AND PUNCH - MIRRA_D COA AND ASSIGNMENT OF RIGHTS - FE | | G-100586 | ☐ | MIRRAH FOULKES | ROBERT WALLERSTEIN, ESQ.<br>C/O HIRSCH WALLERSTEIN HAYUM MATLOF + FISHMAN LLP, 10100 SANTA MONICA BLVD, SUITE 1700<br>LOS ANGELES, CA, 90067<br>UNITED STATES |
| 2. 632   RENEWAL ORDER FORM DATED SEPTEMBER 16, 2022 | | G-100592 | ☐ | MUCK RACK, LLC | TRACY BRICKMAN<br>382 NE 191ST STR, #74788<br>MIAMI, FL 33179-3899<br>UNITED STATES |
| 2. 633   MULESOFT SCOPE OF WORK DATED DECEMBER 4, 2022 | 6/29/2024 | G-100593 | ☐ | MULESOFT, LLC | 50 FREMONT STREET, SUITE 300<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2. 634   VICE FILM ACQUISITION AGREEMENT NOT GOING QUIETLY FINAL CLEAN DATED OCTOBER 9, 2020 | | G-100636 | ☐ | NOT GOING QUIETLY LLC | 610 5TH AVENUE 3RD FLOOR<br>NEW YORK, NY 10020<br>UNITED STATES |
| 2. 635   VICE FILM ACQUISITION AGREEMENT THE SHEIK DATED JANUARY 29, 2021 | | G-100702 | ☐ | PRINCIPAL MEDIA | 9378 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90212<br>UNITED STATES |
| 2. 636   VICE FILM ACQUISTION AGREEMENT - THE ART OF POLITICAL MURDER DATED DECEMBER 2, 2020 | | G-100727 | ☐ | QUICKFIRE (AGATE) FILMS LIMITED | C/O RISE FILMS LIMITED<br>195 WARDOUR STREET<br>LONDON W1F 8ZG<br>UNITED KINGDOM |
| 2. 637   VICE FILM ACQUISITION AGREEMENT ENEMIES OF THE PEOPLE DATED SEPTEMBER 21, 2020 | | G-100739 | ☐ | RETRO REPORT, INC. | 633 THIRD AVENUE, 16TH FLOOR<br>NEW YORK, NY 10017<br>UNITED STATES |

Vice Media LLC

Case Number: **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 638  FILM ACQUISTION AGREEMENT ENEMIES OF THE PEOPLE DATED SEPTEMBER 9, 2020 | | G-100740 | ☐ | RETROREPORT.ORG | 633 THIRD AVENUE, 16TH FLOOR NEW YORK, NY 10017 UNITED STATES |
| 2. 639  SAKAWA ACQUISITION AGREEMENT DATED SEPTEMBER 3, 2020 | | G-100743 | ☐ | RISE AND SHINE WORLD SALES UG | SCHLESISCHE STR 29/30 BERLIN 10997 GERMANY |
| 2. 640  AMENDMENT NO.2 TO DISTRIBUTION AGREEMENT DATED APRIL 15, 2021 | | G-100747 | ☐ | ROKU, INC. | 1155 COLEMAN AVENUE SAN JOSE, CA 95110 UNITED STATES |
| 2. 641  AMENDMENT TO SECOND APPLICATION DISTRIBUTION AGREEMENT DATED APRIL 24, 2017 | | G-100746 | ☐ | ROKU, INC. | 150 WINCHESTER CIR LOS GATOS, CA 95032-1812 UNITED STATES |
| 2. 642  APPLICATION DISTRIBUTION AGREEMENT DATED JANUARY 18, 2017 | | G-100748 | ☐ | ROKU, INC. | 1155 COLEMAN AVENUE SAN JOSE, CA 95110 UNITED STATES |
| 2. 643  CHANNEL DEVELOPMENT AGREEMENT DATED OCTOBER 26, 2015 | | G-100752 | ☐ | ROKU, INC. | ROKU, INC. 150 WINCHESTER CIR LOS GATOS CALIFORNIA, 95032-1812 UNITED STATES |
| 2. 644  FIRST AMENDMENT TO CHANNEL DEVELOPMENT AGREEMENT DATED MARCH 14, 2016 | | G-100750 | ☐ | ROKU, INC. | ROKU, INC. 150 WINCHESTER CIR LOS GATOS CALIFORNIA, 95032-1812 UNITED STATES |
| 2. 645  SECOND AMENDMENT TO CHANNEL DEVELOPMENT AGREEMENT DATED APRIL 24, 2017 | | G-100751 | ☐ | ROKU, INC. | ROKU, INC. 150 WINCHESTER CIR LOS GATOS CALIFORNIA, 95032-1812 UNITED STATES |

Vice Media LLC                                                                    Case Number:      23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 646 EXPERIMENTAL STATEMENT OF WORK, DATED AS OF MAY 16, 2022, BY AND BETWEEN RUFUS MEDIA ON BEHALF OF ITS CLIENT, AMAZON STUDIOS, INC., AND VICE MEDIA LLC | | G-100762 | ☐ | RUFUS MEDIA, INC. | C/O RUFUS MEDIA 9336 WASHINGTON BOULEVARD CULVER CITY CA 90232 UNITED STATES |
| 2. 647 LOC - FJELLESTAD, PARFREY AND PAGE - SCREENPLAY OPTION AGMT | | G-100763 | ☐ | RYAN PAGE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 648 JUDY AND PUNCH - SAMEUL GOLDWYN - DISTRIBUTION AGREEMENT - FE | | G-100781 | ☐ | SAMUEL GOLDWYN FILMS, LLC | 8675 WASHINGTON BLVD, SUITE 203 CULVER CITY, CA, 90232 UNITED STATES |
| 2. 649 FILM ACQUISTION AGREEMENT SHOWGIRLS OF PAKISTAN DATED AUGUST 3, 2020 | | G-100784 | ☐ | SAVTA MEDIA LLC | 62 RUSSELL STREET, #3 BROOKLYN, NY 11222 UNITED STATES |
| 2. 650 VICE FILM ACQUISTION AGREEMENT SHOWGIRLS OF PAKISTAN AUGUST 3, 2020 | | G-100785 | ☐ | SAVTA MEDIA LLC | 62 RUSSELL STREET, #3 BROOKLYN, NY 11222 UNITED STATES |
| 2. 651 JUDY AND PUNCH - SCREEN AUSTRALIA - INTERPARTY AGREEMENT | | G-100787 | ☐ | SCREEN AUSTRALIA | 45 JONES STREET, LEVEL 7 ULTIMO, NSW, 2007 AUSTRALIA |
| 2. 652 JUDY AND PUNCH - VICE - INVESTMENT _ RIGHTS ACQUISITION AGMT | | G-100788 | ☐ | SEASIDE PRODUCTIONS PTY LTD | SOUTH YARRA 3141 VICTORIA AUSTRALIA |
| 2. 653 SIDEWAYS FILM-ETERNAL SPRING - FILM ACQUISITION AGREEMENT SUROOSH ETERNAL SPRING 7.4 EXE | | G-101134 | ☐ | SIDEWAYS FILMS | 7 BOUVERIE MEWS, BOUVERIE ROAD LONDON, N16 0AE UK |
| 2. 654 VICE FILM ACQUISITION AGREEMENT YOU HAVE TO SEE IT TO BELIEVE IT DATED OCTOBER 5, 2020 | | G-100825 | ☐ | SLICED LEMON | 17 UDAY PARK NEW DELHI 110049 INDIA |

Vice Media LLC                                                                    **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 655  VICE FILM ACQUISITION AMENDMENT YOU HAVE TO SEE IT TO BELIEVE DATED DECEMBER 22, 2020 | | G-100826 | ☐ | SLICED LEMON | 17 UDAY PARK NEW DELHI 110049 INDIA |
| 2. 656  32 GRAND AVE STORAGE FACILITY LEASE AGREEMENT DATED OCTOBER 24, 2022 | | G-100855 | ☐ | SP HHF SUB BROOKLYN LLC | 32 GRAND AVENUE BROOKLYN, NY 11205 UNITED STATES |
| 2. 657  SBS VICE OUTPUT AGREEMENT 12 09 19 | | G-100859 | ☐ | SPECIAL BROADCASTING SERVICE CORPORATION | 14 HERBERT STREET ARTARMON NSW AUSTRALIA |
| 2. 658  STOPPED CLOCK FILMS -CHARM CIRCLE - FILM ACQUISITION AGREEMENT SUROOSH V3 CLEAN FINAL-NBSIGNED_ENCRYPTED_FEX | | G-101135 | ☐ | STOPPED CLOCK FILMS, LLC | 121 AVENUE A NEW YORK, NY 10009 |
| 2. 659  VICE FILM ACQUISITION AMENDMENT BOXERS OF BRULE DATED DECEMBER 22, 2020 | | G-100917 | ☐ | THE BOXERS OF BRULE LLC | 380 ST JOHNS PL #3L BROOKLYN, NY 11238 UNITED STATES |
| 2. 660  VICE FILM ACQUISITION AGREEMENT COVID 19 PROJECT DATED NOVEMBER 2, 2020 | | G-100918 | ☐ | THE BRONX DOCUMENTARY CENTER | 614 COURTLANDT AVENUE BRONX, NY 10451 UNITED STATES |
| 2. 661  VICE FILM ACQUISITION AMENDMENT COVID 19 PROJECT SYSTEM FAILURE DATED DECEMBER 22, 2020 | | G-100919 | ☐ | THE BRONX DOCUMENTARY CENTER | 614 COURTLANDT AVENUE BRONX, NY 10451 UNITED STATES |
| 2. 662  VICE X B&B LETTER EXCLUSIVITY AGREEMENT DATED OCTOBER 9, 2019 | | G-100920 | ☐ | THE BROWN & BLACK FORUMS OF AMERICA | 321 E. WALNUT, SUITE 204 DES MOINES, IA 50309 UNITED STATES |
| 2. 663  VICE X BROWN _ BLACK FORUM CASHMERE | | G-100921 | ☐ | THE BROWN & BLACK FORUMS OF AMERICA | 321 E. WALNUT, SUITE 204 DES MOINES, IA 50309 UNITED STATES |

Vice Media LLC                                                                    **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 664 VICE X BROWN _ BLACK FORUM CASHMEREV2 | | G-100922 | ☐ | THE BROWN & BLACK FORUMS OF AMERICA | 321 E. WALNUT, SUITE 204 DES MOINES, IA 50309 UNITED STATES |
| 2. 665 THE MOUNTAIN - THE MATCH FACTORY MTN FILM - INT'L DISTRIBUTION AGMT | | G-100945 | ☐ | THE MATCH FACTORY GMBH | DORMSTR. 60 COLOGNE, 50668 GERMANY |
| 2. 666 MAIL CHIMP X VEIL HYMN SCOPE OF WORK | | G-100958 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | TINA QU 220 EAST 42ND STREET NEW YORK, NY 10017 UNITED STATES |
| 2. 667 MAILCHIMP FINAL SCOPE OF WORK DATED NOVEMBER 15, 2021 | | G-100963 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | 675 PONCE DE LEON AVE, SUITE 5000 ATLANTA GA 30318 UNITED STATES |
| 2. 668 MAILCHIMP FIRST AMENDMENT TO SCOPE OF WORK #3 DATED JANUARY 4, 2021 | | G-100961 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | MARK DICRISTINA 675 PONCE DE LEON AVE, SUITE 5000 ATLANTA, GA 30318 UNITED STATES |
| 2. 669 MAILCHIMP SCOPE OF WORK #1 DATED SEPTEMBER 20, 2018 | | G-100959 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | MARK DICRISTINA 675 PONCE DE LEON AVE, SUITE 5000 ATLANTA, GA 30318 UNITED STATES |
| 2. 670 BRAND CAMPAIGN RENEWAL DATED APRIL 20, 2023 | | G-100968 | ☐ | THE VANGUARD GROUP, INC. | 100 VANGUARD BLVD MALVERN, PA 19355-2331 UNITED STATES |
| 2. 671 CONTRACT AMENDMENT #2 TO SCOPE OF WORK 7507  DATED MARCH 13, 2023 | | G-100970 | ☐ | THE VANGUARD GROUP, INC. | 100 VANGUARD BLVD MALVERN, PA 19355-2331 UNITED STATES |

Vice Media LLC                                                                                           Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 672  VANGUARD GROUP, INC. BRAND CAMPAIGN SCOPE OF WORK #2 DATED JANUARY 6, 2023 | | G-100971 | ☐ | THE VANGUARD GROUP, INC. | 100 VANGUARD BLVD MALVERN, PA 19355-2331 UNITED STATES |
| 2. 673  ADAM - TOM SHRODER PATRICK MASSETT - JOHN ZINMAN - BOOK OPTION PURCHASE AGREEMENT - FE | | G-100975 | ☐ | TOM SHRODER | C/O ROSS YOON AGENCY 1666 CONNECTICUT AVE NW, SUITE 500 WASHINGTON, DC, 20009 UNITED STATES |
| 2. 674  ADDENDUM TO SOFTWARE SERVICES AGREEMENT DATED FEBRUARY 11, 2021 | | G-100993 | ☐ | TUBULAR LABS, INC. | DIARMUID RUSSELL 153 CASTRO ST #300 MOUNTAIN VIEW, CA 94041 UNITED STATES |
| 2. 675  PUBLISHER AGREEMENT SIGNED ON SEPTEMBER 14, 2022 | | G-100997 | ☐ | TWITTER, INC. | 1355 MARKET ST STE 900 SAN FRANCISCO CALIFORNIA, 94103-1337 UNITED STATES |
| 2. 676  VICE X UPDAY MEDIA CONTENT SYNDICATION AGREEMENT DATED JANUARY 3, 2021 | | G-101009 | ☐ | UPDAY GMBH & CO. | KG, AXEL SPRINGER STRASE 65 10888 BERLIN GERMANY |
| 2. 677  US LA VALLEY WIDE AC PREVENTATIVE MAINTENANCE CHECKLIST DATED MAY 14, 2018 | | G-101013 | ☐ | VALLEY WIDE AIR CORPORATION | 705 LAKEFIELD ROAD, SUITE L WESTLAKE VILLAGE, CA 91361 UNITED STATES |
| 2. 678  KRISTEN BURNS DEV CONSULTANT AGREEMENT DATED APRIL 2, 2020 | | G-101015 | ☐ | VERMILION MEDIA, LTD F/S/O KRISTEN BURNS | 117 LINDENWOOD RD STATEN ISLAND, NY 10309 UNITED STATES |
| 2. 679  STATEMENT OF WORK AGREEMENT, DATED AS OF DECEMBER 27, 2019, BY AND BETWEEN VICE ANTENNA B.V. AND VICE MEDIA LLC. | | G-101017 | ☐ | VICE ANTENNA B.V. | DE BOELELAAN 7 1083 HJ, AMSTERDAM, NOORD-HOLLAND NETHERLANDS |

**Vice Media LLC**                                                                                          **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 680 | VISUAL LEASE RENEWAL ORDER FORM (2021-2026) DATED MARCH 17, 2021 | | G-101029 | ☐ | VISUAL LEASE LLC | 100 WOODBRIDGE CENTER DRIVE SUITE 200 WOODBRIDGE, NJ 07095 UNITED STATES |
| 2. 681 | ORDER AGREEMENT DATED JANUARY 23, 2023 | | G-101034 | ☐ | VYZION, INC. D/B/A KNOWLEDGEHOUND | LAURA BAKER 224 N DESPLAINES STREET, SUITE 350 CHICAGO, IL 60661 UNITED STATES |
| 2. 682 | WAVEMAKER ORDER LABELED O-37PJ9-R1 | | G-101038 | ☐ | WAVEMAKER | WPP PLC : GROUPM : WAVEMAKER 25 W 43RD ST NEW YORK NY, 10036-7406 UNITED STATES |
| 2. 683 | WORKFRONT PRODUCT CODE SP-CX20-SS4 CUSTOM IMPLEMENTATION SCOPE OF WORK DATED APRIL 1, 2021 | | G-101059 | ☐ | WORKFRONT, INC. | 3301 N. THANKSGIVING WAY, STE. 100 LEHI, UT 84043 UNITED STATES |
| 2. 684 | WORKFRONT VICE SCOPE OF WORK DATED MARCH 15, 2021 | | G-101058 | ☐ | WORKFRONT, INC. | 3301 N. THANKSGIVING WAY, SUITE 500 LEHI, UT 84043 UNITED STATES |
| 2. 685 | COLLECTIVE BARGAINING AGREEMENT BY AND BETWEEN THE WRITERS GUILD OF AMERICA, EAST, INC., AFL-CIO AND VICE MEDIA LLC, DATED MARCH 7, 2022. | | G-101065 | ☐ | WRITERS GUILD OF AMERICA, EAST, INC., AFL-CIO | 250 HUDSON STREET, SUITE 700 NEW YORK, NY 10013 UNITED STATES |

Vice Media LLC
Case Number: 23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 686  LICENSE AGREEMENT BY AND BETWEEN AFP AND VICE MEDIA LLC/TVT PRODUCTIONS LLC. | | G-100036 | ☐ | AGENCE FRANCE-PRESSE | SOUTHERN RAILWAY BUILDING 1500 K STREET, N.W. STE 600 WASHINGTON, DC 20005 UNITED STATES |
| 2. 687  AGOSTO'S GOOGLE RESELLER TERMS ARE ENTERED INTO BY AND BETWEEN AGOSTO, LLC., AN AFFILIATE OF PYTHIAN SERVICES USA INC. AND VICE MEDIA LLC AS OF AUGUST 21, 2020 | | G-100037 | ☐ | AGOSTO, LLC. | ATTN: ARIC BANDY 420 NORTH 5TH STREET, SUITE 400 MINNEAPOLIS, MN 55401 UNITED STATES |
| 2. 688  LICENSE ORDER BY AND BETWEEN AGOSTO, LLC, AND AFFILIATE OF PYTHIAN SERVICES INC., AND VICE MEDIA LLC, DATED AUGUST 19, 2020 | 8/24/2023 | G-100038 | ☐ | AGOSTO, LLC., AND AFFILIATE OF PYTHIAN SERVICES INC. | 420 NORTH 5TH STREET, SUITE 400 MINNEAPOLIS, MN 55401 UNITED STATES |
| 2. 689  AIR.TV CONTENT PROVIDER REVISED TOS - VICE MEDIA DATED DECEMBER 16, 2021 | | G-100040 | ☐ | AIR MEDIA, INC. | TIM GLENN 4470 W SUNSET BLVD SUITE 107 PMB 9480 LOS ANGELES, CA 90027 UNITED STATES |
| 2. 690  VICE AMBER AND ME | | G-100057 | ☐ | AMBER CONTENT LTD | 7 ANNE GREENWOOD CLOSE IFFLEY, OXON OX4 4DN UNITED KINGDOM |
| 2. 691  NON-EXCLUSIVE SUNCHRONIZATION / MASTER USE BLANKET LICENSE AGREEMENT BY AND BETWEEN ANTHEM ENTERTAINMENT L.P. D/B/A JINGLE PUNKS AND VICE MEDIA LLC, DATED MAY 17, 2022. | | G-100075 | ☐ | ANTHEM ENTERTAINMENT L.P. D/B/A JINGLE PUNKS | 120 BREMNER BLVD., SUITE 2900 TORONTO M5J 0A8 CANADA |
| 2. 692  AUDIO NETWORK ANNUAL LICENSE AGREEMENT BY AND BETWEEN AUDIO NETWORK US, INC. AND VICE MEDIA LLC, DATED DECEMBER 18, 2022. | | G-100095 | ☐ | AUDIO NETWORK US, INC. | 48 W 25TH ST. 10 FLOOR NEW YORK NY 10010 UNITED STATES |

Vice Media LLC                                                                                     Case Number:      23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 693 | VICE MEDIA USA_BEYONDTRUST LICENSE AGREEMENT (EXECUTION VERSION)1 (FULLY EXECUTED) 2.25.2021 | | G-100113 | ☐ | BEYOND TRUST CORPORATION | 11695 JOHNS CREEK PKWY DULUTH GA UNITED STATES |
| 2. 694 | RENEWAL STATEMENT OF WORK LICENSE | | G-100214 | ☐ | CRITICAL MENTION, INC. | ATTN: MICHAEL BERMANN 19 W. 44TH STREET, STE 300 NEW YORK, NY 10036 UNITED STATES |
| 2. 695 | VCE - FB VIDEO NEWS CONTENT LICENSE AGREEMENT (9.5.18)_ENCRYPTED_ - SIGNED | | G-100306 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |
| 2. 696 | GETTY IMAGES' NORTH AMERICA PREMIUM ACCESS LICENSE AGREEMENT BY AND BETWEEN GETTY IMAGES (US) AND VICE MEDIA LLC AND VICE'S INTERNATIONAL AFFILIATES, DATED JANUARY 25, 2022. | | G-100354 | ☐ | GETTY IMAGES | ATTN: TORI JENSEN 195 BROADWAY, 10TH FLOOR NEW YORK, NY 10007 UNITED STATES |
| 2. 697 | VICE - EXCLUSIVE LICENSE AND INDEMNITY - 4.9.20 | | G-100396 | ☐ | HOME BOX OFFICE, INC. | AT&T INC. : WARNERMEDIA : HOME BOX OFFICE, INC. 1100 AVENUE OF THE AMERIC NEW YORK NY, 10036-6712 UNITED STATES |
| 2. 698 | AMENDED AND RESTATED CONTENT PRODUCTION AND DISTRIBUTION AGREEMENT DATED SEPTEMBER 25, 2019 | | G-100418 | ☐ | HULU, LLC | ATTN: GENERAL COUNSEL 2500 BROADWAY, SECOND FLOOR SANTA MONICA, CA 90404 UNITED STATES |
| 2. 699 | DESIGN AND DEPLOY LICENSE AND ORDER FORM BY AND BETWEEN MONOTYPE AND VICE MEDIA LLC, DATED DECEMBER 31, 2020. | | G-100588 | ☐ | MONOTYPE | 600 UNICORN PARK DRIVE WOBURN MA 1801 UNITED STATES |

Vice Media LLC

Case Number: 23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 700 | CONTENT LICENCE AGREEMENT BY AND BETWEEN NEWSFLARE LTD. AND VICE MEDIA LLC, DATED SEPTEMBER 3, 2021. | | G-100626 | ☐ | NEWSFLARE LTD. | WATCHMAKER COURT LONDON EC1M 4NB UNITED KINGDOM |
| 2. 701 | OJOO LIMITED D/B/A "SOUNDSNAP" MULTI-DEVICE AGREEMENT. | | G-100642 | ☐ | OJOO LIMITED D/B/A "SOUNDSNAP" | 11 MNASIADOU STREET OFFICE 17 NICOSIA 1065 CYPRUS |
| 2. 702 | CONTRACT ID 1208 - (FIRST AMENDMENT) MOAT LICENSE (EXECUTED 1 DEC 2018) 2021-07-30 19.11.50 | | G-100664 | ☐ | ORACLE AMERICA, INC. - MOAT | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 UNITED STATES |
| 2. 703 | LICENSE AGREEMENT FOR ARCHIVAL RESEARCH DATED OCTOBER 21, 2019 | | G-100697 | ☐ | POND5, INC. | TOM CRARY 251 PARK AVE SOUTH NEW YORK, NY 10010 UNITED STATES |
| 2. 704 | LICENSE AND REVENUE SHARE AGREEMENT DATED FEBRUARY 21, 2023 | | G-100699 | ☐ | PRESCIANT LLC | ATTN: JOANNA SEDDON 515 E 89TH ST NEW YORK, NY 10128 UNITED STATES |
| 2. 705 | [MODIFIED] ROKU_VICE CONTENT LICENSE AGMT 4.12.21 (AVOD) | | G-100753 | ☐ | ROKU, INC. | ROKU, INC. 150 WINCHESTER CIR LOS GATOS CALIFORNIA, 95032-1812 UNITED STATES |
| 2. 706 | CONTENT LICENSE AGREEMENT DATED MARCH 24, 2021 | | G-100749 | ☐ | ROKU, INC. | ROKU, INC. 150 WINCHESTER CIR LOS GATOS CALIFORNIA, 95032-1812 UNITED STATES |

Vice Media LLC

Case Number:   23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 707   ROKU VMG FAST CHANNEL LICENSE DATED APRIL 12, 2021 | | G-100754 | ☐ | ROKU, INC. | ROKU, INC. 150 WINCHESTER CIR LOS GATOS CALIFORNIA, 95032-1812 UNITED STATES |
| 2. 708   ROKU VMG VOD LICENSE AGREEMENT DATED OCTOBER 15, 2021 | | G-100755 | ☐ | ROKU, INC. | ROKU, INC. 150 WINCHESTER CIR LOS GATOS CALIFORNIA, 95032-1812 UNITED STATES |
| 2. 709   "VICE" AGREEMENT DATED SEPTEMBER 16, 2019 BETWEEN VICE MEDIA LLC AND SHOWTIME NETWORKS INC. | | G-100804 | ☐ | SHOWTIME NETWORKS, INC. | PAUL NICHOLSON 1633 BROADWAY, 16TH FLOOR NEW YORK, NY 1001 UNITED STATES |
| 2. 710   3RD AND 4TH SEASON PICK UP NOTICE DATED OCTOBER 4, 2021 | | G-100807 | ☐ | SHOWTIME NETWORKS, INC. | 1041 N. FORMOSA AVENUE SUITE 300 WEST HOLLYWOOD, CA 90046 UNITED STATES |
| 2. 711   CERTIFICATE OF EXCLUSIVE LICENSE AND INDEMITY DATED SEPTEMBER 16, 2019 | | G-100808 | ☐ | SHOWTIME NETWORKS, INC. | 1041 N. FORMOSA AVENUE SUITE 300 WEST HOLLYWOOD, CA 90046 UNITED STATES |
| 2. 712   SHOWTIME X "VICE" LICENSE AGREEMENT DATED SEPTEMBER 16, 2019 | | G-100805 | ☐ | SHOWTIME NETWORKS, INC. | 1041 N. FORMOSA AVENUE SUITE 300 WEST HOLLYWOOD, CA 90046 UNITED STATES |
| 2. 713   SONY 10 - VICE LICENSE AGREEMENT -- SUPERBAD + 6 FEATURES -- FE (5.30.19) -- JH (1) | | G-100850 | ☐ | SONY PICTURES TELEVISION INC., A UNIT OF SONY PICTURES ENTERTAINMENT INC. | ATTN: MAYUKO WINN 10202 W. WASHINGTON BLVD. CULVER CITY, CA 90232 UNITED STATES |

Vice Media LLC                                                                                      **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 714 AMENDMENT TO SUBSCRIPTION AGREEMENT BY AND BETWEEN STORYFUL AND VICE MEDIA, LLC, DATED OCTOBER 6, 2022. | | G-100870 | ☐ | STORYFUL AMERICAS, LLC | DARREN DAVIDSON 1211 AVENUE OF AMERICAS NEW YORK, NY 10036 UNITED STATES |
| 2. 715 AGREEMENT BY AND BETWEEN STRIKE AUDIO, LLC AND VICE MEDIA LLC, DATED JANUARY 1, 2023. | | G-100871 | ☐ | STRIKE AUDIO, LLC | 37 WEST 20TH ST SUITE 1006 NEW YORK CITY NY 10011 UNITED STATES |
| 2. 716 THE ASSOCIATED PRESS CONTENT LICENSE AGREEMENT BY AND BETWEEN THE ASSOCIATED PRESS AND VICE MEDIA LLC, DATED SEPTEMBER 1, 2017, AS AMENDED. | | G-100916 | ☐ | THE ASSOCIATED PRESS | 200 LIBERTY STREET NEW YORK, NY 10281 UNITED STATES |
| 2. 717 INDY 500 SERIES (VICE MEDIA) LICENSE AGREEMENT EXECUTION VERSION (PART 1) - SIGNED[1] | | G-100941 | ☐ | THE CW NETWORK LLC | SENIOR VICE PRESIDENT AND GENERAL COUNSEL 2900 WEST ALAMEDA AVENUE BURBANK, CA 91505 UNITED STATES |
| 2. 718 AMENDMENT TO CONTENT LICENSE AGREEMENT EFFECTIVE NOVEMBER 14, 2022 | | G-100995 | ☐ | TWITCH INTERACTIVE, INC. | MARY CATHERINE WILLIAMSON 350 BUSH ST, SUITE 200 SAN FRANCISCO, CA 94104 UNITED STATES |
| 2. 719 SYNCHRONIZATION RIGHTS LICENSE AGREEMENT OF PROGRAM "VICE THE STORY OF RICK ASTLEY (SEASON 2)" FIRST EXHIBITED OCTOBER 8, 2022 | | G-101142 | ☐ | UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., AND UNIVERSAL TUNES, A DIVISION OF SONGS OF UNIVERSAL, INC. | UNIVERSAL MUSIC PUBLISHING GROUP 2105 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 720 SYNCHRONIZATION RIGHTS LICENSE AGREEMENT OF PROGRAM "VICE THE STORY OF: MAN! I FEEL LIKE A WOMAN" FIRST EXHIBITED JANUARY 1, 2022 | | G-101143 | ☐ | UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., AND UNIVERSAL TUNES, A DIVISION OF SONGS OF UNIVERSAL, INC. | UNIVERSAL MUSIC PUBLISHING GROUP 2105 COLORADO AVENUE SANTA MONICA, CA 90404 |

**Vice Media LLC**  **Case Number:**  **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 721 SYNCHRONIZATION RIGHTS LICENSE AGREEMENT OF PROGRAM "VICE THE STORY OF: VANESSA CARLTON" FIRST EXHIBITED APRIL 11, 2021 | | G-101141 | ☐ | UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., AND UNIVERSAL TUNES, A DIVISION OF SONGS OF UNIVERSAL, INC. | UNIVERSAL MUSIC PUBLISHING GROUP 2105 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 722 SYNCHRONIZATION RIGHTS LICENSE AGREEMENT OF PROGRAM "VICE: THE STORY OF AFROMAN" FIRST EXHIBITED NOVEMBER 5, 2022 | | G-101140 | ☐ | UNIVERSAL MUSIC CORP., SONGS OF UNIVERSAL, INC., AND UNIVERSAL TUNES, A DIVISION OF SONGS OF UNIVERSAL, INC. | UNIVERSAL MUSIC PUBLISHING GROUP 2105 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 723 MASTER USE LICENSE AGREEMENT OF RECORDING "A THOUSAND MILES" BY VANESSA CARLTON | | G-101146 | ☐ | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 724 MASTER USE LICENSE AGREEMENT OF RECORDING "BECAUSE I GOT HIGH" BY AFROMAN | | G-101144 | ☐ | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 725 MASTER USE LICENSE AGREEMENT OF RECORDING "DIVE IN!" BY JELEEL! | | G-101149 | ☐ | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 726 MASTER USE LICENSE AGREEMENT OF RECORDING "HEADING HOME (FEAT. JOSEF SALVAT)" BY GRYFFIN | | G-101148 | ☐ | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 727 MASTER USE LICENSE AGREEMENT OF RECORDING "LAST RESORT" BY PAPA ROACH | | G-101145 | ☐ | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 728 MASTER USE LICENSE AGREEMENT OF RECORDING "MAN! I FEEL LIKE A WOMAN!" BY SHANIA TWAIN | | G-101147 | ☐ | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 729 MASTER USE LICENSE AGREEMENT OF VARIOUS RECORDING | | G-101150 | ☐ | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE SANTA MONICA, CA 90404 |

**Vice Media LLC**                                                                                          **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **License Agreements** | | | | | |
| 2. 730   CONTENT LICENSING AGREEMENT DATED APRIL 5, 2023 | | G-101010 | ☐ | UPDAY US INC. | THOMAS HIRSCH 1 LIBERTY PLAZA, FLOOR 8 NEW YORK, NY 10006 UNITED STATES |
| 2. 731   TRADEMARK LICENSE AGREEMENT DATED NOVEMBER 3, 2015, AMENDMENT NO. 1, DATED AS OF JANUARY 26, 2021, AMENDMENT NO. 2, DATED AS OF DECEMBER 19, 2022 | | G-101025 | ☐ | VICE TELEVISION NETWORK LLC | 235 E. 45TH STREET NEW YORK CITY NY UNITED STATES |

**Vice Media LLC**                                                                    **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Financing Agreements** | | | | | |
| 2. 732  REVENUE SHARING AGREEMENT DATED JULY 21, 2022 | | G-100052 | ☐ | AMAZON ADVERTISING LLC | WALKER JACOBS 410 TERRY NORTH SEATTLE, WA 98109 UNITED STATES |
| 2. 733  MASTER CONTINUING GUARANTY DATED SEPTEMBER 20, 2016 | | G-100484 | ☐ | JP MORGAN CHASE BANK, N.A. | AT&T INC. : WARNERMEDIA : HOME BOX OFFICE, INC. 1100 AVENUE OF THE AMERIC NEW YORK NY, 10036-6712 UNITED STATES |
| 2. 734  MASTER CONTINUING GUARANTY, DATED SEPTEMBER 20, 2016, BY AND BETWEEN JPMORGAN CHASE BANK, NATIONAL ASSOCIATION ("JPMC") AND VICE MEDIA LLC. | | G-100491 | ☐ | JPMORGAN CHASE BANK N.A. | 383 MADISON AVE NEW YORK NY 10179-0001 UNITED STATES |

Vice Media LLC                                                                          Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Advertising Agreements** | | | | | |
| 2. 735 GENESIS GV70 X MUNCHIES CSIO PRODUCTION IO | | G-100132 | ☐ | CANVAS WORLDWIDE | ATTN: LAYLA IRANI 12015 BLUFF CREEK DR PLAYA VISTA, CA 90094 UNITED STATES |
| 2. 736 GENESIS MUNCHIES ORDER O-25HQD-R6 | | G-100133 | ☐ | CANVAS WORLDWIDE, LLC | ATTN: LAYLA IRANI 12015 BLUFF CREEK DR PLAYA VISTA, CA 90094 UNITED STATES |
| 2. 737 GENESIS MUNCHIES ORDER O-29MBQ | | G-100135 | ☐ | CANVAS WORLDWIDE, LLC | 12015 BLUFF CREEK DR LOS ANGELES CA, 90094-2930 UNITED STATES |
| 2. 738 GENESIS MUNCHIES ORDER O-2BBYS-R5 | | G-100136 | ☐ | CANVAS WORLDWIDE, LLC | 12015 BLUFF CREEK DR LOS ANGELES CA, 90094-2930 UNITED STATES |
| 2. 739 GENESIS MUNCHIES ORDER, O-2SKK8-R7, REVISED DATE NOVEMBER 29, 2021 | | G-100134 | ☐ | CANVAS WORLDWIDE, LLC | ATTN: MIKAELA PAYNE 12015 BLUFF CREEK DR PLAYA VISTA, CA 90094 UNITED STATES |
| 2. 740 R29 X CUDDL_DUDS_2021_CSIO_4.23.21 | | G-100220 | ☐ | CUDDL DUDS | ATTN: RETURN/EXCHANGE PROCESSING 400 WEST CHICKASAW AVENUE MCALESTER, OK 74501 UNITED STATES |
| 2. 741 ORDER FORM DATED DECEMBER 15, 2020 | | G-100252 | ☐ | DOCUSIGN, INC. | JEREMY HAWKINS 221 MAIN STREET, SUITE 1000 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2. 742 FACEBOOK_FB-VIDEO-BETA-DEAL-AMENDMENT_170421 _FEPDF | | G-100315 | ☐ | FACEBOOK, INC. | 1 HACKER WAY BLDG 10 MENLO PARK CA, 94025-1456 UNITED STATES |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Advertising Agreements** | | | | | |
| 2. 743  FORD Q4_VICE CONTRACT_12.16 (1) | | G-100340 | ☐ | FORD MOTOR COMPANY | 1 AMERICAN RD<br>DEARBORN MICHIGAN, 48126-2701<br>UNITED STATES |
| 2. 744  PDF FORD-MOTOR-COMPANY_VICE-MEDIA_IO-ADDENDUM_FORD-BRONCO-SPORT_210518 | | G-100341 | ☐ | FORD MOTOR COMPANY | 1 AMERICAN RD<br>DEARBORN MICHIGAN, 48126-2701<br>UNITED STATES |
| 2. 745  GTB AGENCY LLC ORDER LABELED O-S6H7-R17 | | G-100381 | ☐ | GTB AGENCY LLC | ATTN: FINANCE DEPT.<br>C/O MINDSHARE USA LLC, P.O.<br>BOX 4761-GCS<br>NEW YORK, N.Y. 10163<br>UNITED STATES |
| 2. 746  AMENDMENT_TO_VIRTUE_MSA_-_HOSTING_DPA_DSA (FINAL) (1)[2] DATED JUNE 19, 2019 | | G-100401 | ☐ | HOME BOX OFFICE, INC. | AT&T INC. : WARNERMEDIA :<br>HOME BOX OFFICE, INC.<br>1100 AVENUE OF THE AMERIC<br>NEW YORK NY, 10036-6712<br>UNITED STATES |
| 2. 747  HORIZON_VICE_ADVERTISING-TERMS-AND-CONDITIONS_210920 | | G-100411 | ☐ | HORIZON MEDIA, INC. | 75 VARICK ST STE 1404<br>NEW YORK NY, 10013-1917<br>UNITED STATES |
| 2. 748  INITIATIVE LA  ORDER LABELED O-39PXH-R6 | | G-100455 | ☐ | INITIATIVE LA | PHILIP LITTLE<br>5700 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90036<br>UNITED STATES |
| 2. 749  INITIATIVE LA ORDER LABELED O-36L8H-R2 | | G-100447 | ☐ | INITIATIVE LA | DARREN DIAS<br>5700 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90036<br>UNITED STATES |
| 2. 750  INITIATIVE LA ORDER LABELED O-39MQT-R1 | | G-100450 | ☐ | INITIATIVE LA | DARREN DIAS<br>5700 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90036<br>UNITED STATES |

Vice Media LLC                                                                                          Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Advertising Agreements** | | | | | |
| 2. 751  INITIATIVE LA ORDER LABELED O-3CLZG-R1 FOR $43.3K DATED JULY 8, 2022 | | G-100452 | ☐ | INITIATIVE LA | DARREN DIAS 5700 WILSHIRE BLVD SUITE 400 LOS ANGELES, CA 90036 UNITED STATES |
| 2. 752  INITIATIVE LA ORDER LABELED O-3CLZK-R1 FOR $43K DATED JULY 8, 2022 | | G-100453 | ☐ | INITIATIVE LA | DARREN DIAS 5700 WILSHIRE BLVD SUITE 400 LOS ANGELES, CA 90036 UNITED STATES |
| 2. 753  INITIATIVE LA ORDER LABELED O-3ETS4-R3 | | G-100454 | ☐ | INITIATIVE LA | DARREN DIAS 5700 WILSHIRE BLVD SUITE 400 LOS ANGELES, CA 90036 UNITED STATES |
| 2. 754  VMG U.S. IO LOGITECH_JUNE 2020_R1_GOLIN CSIO_6.12.20 | | G-100515 | ☐ | LOGITECH | PAIGE SANDER & CLAIRE THOMPSON 700 SOUTH FLOWER, SUITE 2400 LOS ANGELES, CA 90017 UNITED STATES |
| 2. 755  VICE X LOGITECH ALLYSON FELIX VIDEO DISTRIBUTION U.S. IO_08042021_R1_CO-SIGNED | | G-100516 | ☐ | LOGITECH INC. | LOGITECH INC. 7700 GATEWAY BLVD NEWARK CALIFORNIA, 94560-1046 UNITED STATES |
| 2. 756  MEDIAVEST-MVNYN ORDER LABELED O-2V5CY-R1 DATED SEPTEMBER 23, 2021 | | G-100551 | ☐ | MEDIAVEST-MVNYN | KELLY HUGHES 375 HUDSON STREET NEW YORK, NY 10014 UNITED STATES |
| 2. 757  MEDIAVEST-MVNYN ORDER LABELED O-2V5ET-R1 DATED SEPTEMBER 23, 2021 | | G-100552 | ☐ | MEDIAVEST-MVNYN | KELLY HUGHES 375 HUDSON STREET NEW YORK, NY 10014 UNITED STATES |
| 2. 758  MEDIAVEST-MVNYN ORDER LABELED O-2V5EV-R1 | | G-100553 | ☐ | MEDIAVEST-MVNYN | KELLY HUGHES 375 HUDSON STREET NEW YORK, NY 10014 UNITED STATES |

Vice Media LLC                                                                                    **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Advertising Agreements** | | | | | |
| 2. 759 MS_DOVE M+C IO | | G-100582 | ☐ | MINDSHARE NEW YORK | ATTN: MICHELLE LEE PO BOX 4614, GRAND CENTRAL STATION NEW YORK, NY 10163 UNITED STATES |
| 2. 760 MULLENLOWE U.S., INC. D/B/A MEDIAHUB ORDER LABELED O-31GC1-R1 | | G-100604 | ☐ | MULLENLOWE U.S., INC. D/B/A MEDIAHUB | ATTN: ELENA BIBILOS 2 DRYDOCK AVE, SUITE 700 BOSTON, MA 02210 UNITED STATES |
| 2. 761 MULLENLOWE U.S., INC., D/B/A MEDIAHUB ORDER LABELED O-31J53-R2 | | G-100606 | ☐ | MULLENLOWE U.S., INC., D/B/A MEDIAHUB | ATTN: ELENA BIBILOS 2 DRYDOCK AVE, SUITE 700 BOSTON, MA 02210 UNITED STATES |
| 2. 762 OMNET ORDER LABELED O-381V8-R2 | | G-100650 | ☐ | OMNET | C/O MCDERMOTT WILL & EMERY LLP  ATTN: DARREN AZMAN ONE VANDERBILT AVENUE NEW YORK, NY 10017-3852 UNITED STATES |
| 2. 763 OMNET ORDER LABELED O-3G76G | | G-100652 | ☐ | OMNET | C/O MCDERMOTT WILL & EMERY LLP  ATTN: DARREN AZMAN ONE VANDERBILT AVENUE NEW YORK, NY 10017-3852 UNITED STATES |
| 2. 764 MC RIO 9.10 O-1NXR6-R4 | | G-100655 | ☐ | OMNICOM MEDIA GROUP COMPANY | MATTHEW SMITH 195 BROADWAY NEW YORK, NY 10007 UNITED STATES |
| 2. 765 OMNICOM MEDIA GROUP COMPANY ORDER LABELED O-1S4M8-R2 | | G-100653 | ☐ | OMNICOM MEDIA GROUP COMPANY | MATTHEW SMITH 195 BROADWAY NEW YORK, NY 10007 UNITED STATES |

Vice Media LLC

Case Number:   23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Advertising Agreements** | | | | | |
| 2. 766   MAILCHIMP SIGNED 2.21 O-1FYXT-R2 | | G-100685 | ☐ | PHD | WENSHI QU<br>195 BROADWAY<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2. 767   PHD MEDIA ORDER LABELED O-PDG0-R11 | | G-100687 | ☐ | PHD MEDIA | SACHIN MANGHNANI<br>195 BROADWAY<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2. 768   RUBIN POSTAER AND ASSOCIATES AS AGENT FOR AMERICAN HONDA MOTOR CO. ORDER LABELED O-38445-R3 | | G-100757 | ☐ | RUBIN POSTAER AND ASSOCIATES AS AGENT FOR AMERICAN HONDA MOTOR CO. | ATTN: CAMRYN TORRES<br>2525 COLORADO AVENUE<br>SANTA MONICA, CA 90404<br>UNITED STATES |
| 2. 769   RUBIN POSTAER AND ASSOCIATES, AS AGENT FOR AMERICAN HONDA MOTOR CO. ORDER LABELED O-3844C-R2 | | G-100758 | ☐ | RUBIN POSTAER AND ASSOCIATES, AS AGENT FOR AMERICAN HONDA MOTOR CO. | CAMRYN TORRES<br>2525 COLORADO AVE<br>SANTA MONICA, CA, 90404<br>UNITED STATES |
| 2. 770   RUBIN POSTAER AND ASSOCIATES, AS AGENT FOR AMERICAN HONDA MOTOR CO. ORDER LABELED O-3844K-R2 | | G-100759 | ☐ | RUBIN POSTAER AND ASSOCIATES, AS AGENT FOR AMERICAN HONDA MOTOR CO. | CAMRYN TORRES<br>2525 COLORADO AVE<br>SANTA MONICA, CA, 90404<br>UNITED STATES |
| 2. 771   SPARK COMMUNICATIONS ORDER LABELED O-34JMS-R10 6.10 | | G-100857 | ☐ | SPARK COMMUNICATIONS | ALEXANDRA YOUNG<br>375 HUDSON STREET<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2. 772   MC 11.28 SIGNED O-1948N-R7 | | G-100956 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | CORINNE JAMES<br>675 PONCE DE LEON AVE NE, SUITE 5000<br>ATLANTA, GA 30308<br>UNITED STATES |

Vice Media LLC                                                                 Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| 2. 773    CORPORATE CYBER POLICY D97200191 | | G-100022 | ☐ | ACE AMERICAN INSURANCE COMPANY | 1936 E DEERE AVE STE #115 SANTA ANA, CA 92705 UNITED STATES |
| 2. 774    NON-OWNED AIRCRAFT POLICY ALLZWL1400780-06 | | G-100051 | ☐ | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 WEST WASHINGTON STREET SUITE 1800 CHICAGO, IL 60606 UNITED STATES |
| 2. 775    6-YEAR D&O RUNOFF POLICIES DATED MAY 4, 2023; QBE INSURANCE, BERKSHIRE HATHAWAY, MIDVALE INDEMNITY, UNDERWRITERS AT LLOYD'S, HOUSTON SPECIALTY INSURANCE, ENDURANCE ASSURANCE, AXIS INSURANCE | | G-100089 | ☐ | ARTHUR J GALLAGHER | P.O. BOX 39735 BROOKLYN, NY 11249 UNITED STATES |
| 2. 776    HIGH RISK EMERGENCY MEDICAL / TRAVEL POLICY B0507AH1900279/IFJ1025/ILM028 | | G-100094 | ☐ | ATLAS LIFE INSURANCE (PCC) LTD | 108 PREMIER BUILDING VICTORIA, MAHE SEYCHELLES |
| 2. 777    D&O $5M XS $25 M POLICY P-001-000732797-01 | | G-100099 | ☐ | AXIS INSURANCE COMPANY | 795 FRANKLIN AVE SUITE 210 FRANKLIN LAKES, NJ 07417 UNITED STATES |
| 2. 778    CRIME  POLICY BCCR-45003890-22 | | G-100106 | ☐ | BERKLEY INSURANCE COMPANY | 600 E LAS COLINA BLVD., STE 1400 IRVING TX UNITED STATES |
| 2. 779    LEAD UMBRELLA - 10M POLICY CUA750192715 | | G-100107 | ☐ | BERKLEY NATIONAL INSURANCE COMPANY | 600 E LAS COLINA BLVD., STE 1400 IRVING, TX 75039 UNITED STATES |
| 2. 780    PROPERTY/EQUIPMENT - HIGH RISK POLICY CIM750791815 | | G-100108 | ☐ | BERKLEY NATIONAL INSURANCE COMPANY | 600 E LAS COLINA BLVD., STE 1400 IRVING, TX 75039 UNITED STATES |

Vice Media LLC                                                              Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| 2. 781  D&O $5 XS $20M  POLICY 47-EMC-310929-02 | | G-100109 | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 3555 FARNAM STREET OMAHA, NE 68131 UNITED STATES |
| 2. 782  UMBRELLA 3M XS 42M POLICY 21ABHX0220 | | G-100164 | ☐ | CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | ONE LIME STREET LONDON, EC3M 7HA UNITED KINGDOM |
| 2. 783  ADMINISTRATIVE SERVICES ONLY AGREEMENT, ACCOUNT NUMBER 3340558, DATED JANUARY 1, 2022 | | G-100172 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | CIGNA: ATTN AIMEE BURNHAM 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 UNITED STATES |
| 2. 784  INSURANCE STOP LOSS AGREEMENT, ACCOUNT NO. 3340558, GROUP POLICY NO. 3340558 | | G-100173 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | CIGNA ATTN STOP LOSS UNIT 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 UNITED STATES |
| 2. 785  DIRECTORS AND OFFICERS,  POLICY MAP30001690101 | | G-100266 | ☐ | ENDURANCE ASSURANCE CORPORATION | 4 MANHATTANVILLE ROAD PURCHASE, NY 10577 UNITED STATES |
| 2. 786  EMPLOYMENT PRACTICES LIABILITY POLICY MAP30012645700 | | G-100267 | ☐ | ENDURANCE ASSURANCE CORPORATION | 4 MANHATTANVILLE ROAD PURCHASE, NY 10577 UNITED STATES |
| 2. 787  GUILD TRAVEL POLICY 9908-50-04 | | G-100328 | ☐ | FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION, NJ 08889 UNITED STATES |
| 2. 788  GROUP LONG-TERM AND SHORT-TERM DISABILITY INSURANCE | | G-100335 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 UNITED STATES |
| 2. 789  GROUP SUPPLEMENTAL AND DEPENDENT LIFE INSURANCE | | G-100336 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 UNITED STATES |

**Vice Media LLC**                                                                                          **Case Number:**      **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| 2. 790  SHORT TERM DISABILITY PLAN EFFECTIVE MARCH 1, 2023 | | G-101101 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 |
| 2. 791  VICE MEDIA LLC - GL162643 - P_BASIC LIFE AND AD_D EFFECTIVE JANUARY 1, 2021 | | G-101102 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 |
| 2. 792  VICE MEDIA LLC - STD167889 - P_SHORT TERM DISABILITY EFFECTIVE JANUARY 1, 2021 | | G-101103 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 |
| 2. 793  VICE MEDIA LLC - VAR209289 - P_VOLUNTARY LIFE AND AD_D EFFECTIVE JANUARY 1, 2021 | | G-101104 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 |
| 2. 794  VICE MEDIA LLC - VPL303530 - P_VOLUNTARY LONG TERM DISABILITY EFFECTIVE JANUARY 1, 2021 | | G-101105 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 |
| 2. 795  VOLUNTARY GROUP ACCIDENTAL DEATH AND DISMEMBERMENT INSURANCE GROUP ACCIDENT POLICY DATED JANUARY 1, 2021 | | G-100334 | ☐ | FIRST RELIANCE STANDARD | 590 MADISON AVE, 29TH FL NEW YORK, NY 10022 UNITED STATES |
| 2. 796  GLOBAL PRODUCTION PACKAGE POLICY CNA750192015 | | G-100379 | ☐ | GREAT DIVIDE INSURANCE COMPANY | PO BOX 9190 DES MOINES, IA 50306 UNITED STATES |
| 2. 797  US GENERAL LIABILIY POLICY CNA750192015 | | G-100380 | ☐ | GREAT DIVIDE INSURANCE COMPANY | PO BOX 9190 DES MOINES, IA 50306 UNITED STATES |
| 2. 798  UMBRELLA 10M XS 32M POLICY 18HX2237 | | G-100393 | ☐ | HDI GLOBAL SPECIALTY SE | HDI-PLATZ 1 30659 HANNOVER GERMANY |
| 2. 799  D&O $5M XS $15M  POLICY HPRO-CX-HS-0000245-00 | | G-100413 | ☐ | HOUSTON SPECIALTY INSURANCE COMPANY | 800 GESSNER ROAD SUITE 600 HOUSTON, TX 77024 UNITED STATES |

Vice Media LLC                                                                                    Case Number:      23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| 2. 800  FIDUCIARY INSURANCE POLICY SFD31211501-02 | | G-100415 | ☐ | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET 5TH FLOOR NEW YORK, NY 10038 UNITED STATES |
| 2. 801  DRONE POLICY DATED MAY 4, 2023; AMERICAN ALTERNATIVE INSURANCE CORPORATION; AMERICAN COMMERCE INSURANCE COMPANY; CENTRAL STATES INDEMNITY COMPANY OF OMAHA; TOKIO MARINE AMERICA INSURANCE COMPANY | | G-100535 | ☐ | MARSH | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 100036 UNITED STATES |
| 2. 802  PRODUCTION E&O (BAMA RUSH) | | G-100536 | ☐ | MARSH | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 100036 UNITED STATES |
| 2. 803  PRODUCTION E&O (BETTER ANGELS) | | G-100537 | ☐ | MARSH | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 100036 UNITED STATES |
| 2. 804  PRODUCTION E&O (CULT OF ELON) | | G-100538 | ☐ | MARSH | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 100036 UNITED STATES |
| 2. 805  PRODUCTION E&O (DARK SIDE OF THE RING, S4 AND S5) | | G-100539 | ☐ | MARSH | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 100036 UNITED STATES |
| 2. 806  PRODUCTION E&O (VICE ON SHOWTIME, S4) | | G-100540 | ☐ | MARSH | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 100036 UNITED STATES |
| 2. 807  PRODUCTION E&O (VIGILANTE) | | G-100541 | ☐ | MARSH | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 100036 UNITED STATES |

Vice Media LLC                                                                                    Case Number:      23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| 2. 808 | D&O $5M XS $10M POLICY ECL-145446032-00 | | G-100570 | ☐ | MIDVALE INDEMNITY COMPANY | ATTN: MIDVALE INDEMNITY CO 6000 AMERICAN PKWY 53783 UNITED STATES |
| 2. 809 | FOREIGN GENERAL LIABILITY, AUTO, VOL. WC POLICY NGO0000651 | | G-100611 | ☐ | N2G WORLDWIDE INSURANCE SERVICES, LLC | 111 TOWN SQUARE PLACE, SUITE 340 JERSEY CITY, NJ 07310 UNITED STATES |
| 2. 810 | EMERGENCY MEDICAL / TRAVEL POLICY GTP 0009156124 | | G-100614 | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | 1271 AVENUE OF THE AMERICAS 35TH FLR NEW YORK, NY 10020-1304 UNITED STATES |
| 2. 811 | UMBRELLA 22M XS10M POLICY LA23EXR903855IV | | G-100617 | ☐ | NAVIGATORS INSURANCE COMPANY | ONE HARTFORD PLAZA HARTFORD, CT 06155 UNITED STATES |
| 2. 812 | D&O 5M XS $5M POLICY 130001614 | | G-100720 | ☐ | QBE INSURANCE CORPORATION | ONE QBE WAY SUN PRAIRIE, WI 53596 UNITED STATES |
| 2. 813 | MEDIA E&O POLICY 100006911 | | G-100721 | ☐ | QBE INSURANCE CORPORATION | ONE QBE WAY SUN PRAIRIE, WI 53596 UNITED STATES |
| 2. 814 | US AUTO POLICY CAA750780615 | | G-100744 | ☐ | RIVERPORT INSURANCE COMPANY | PO BOX 9190 DES MOINES, IA 50603-9190 UNITED STATES |
| 2. 815 | EMERGENCY INCIDENT RESPONSE POLICY TBD, RENEWAL POLICIES OF B1182SSL2021001/B1182CHC2022039 | | G-100775 | ☐ | SAMPHIRE RISK / 100% CERTAIN UNDERWRITERS AT LLOYD'S | 1-3 LEADENHALL MARKET LONDON, EC3V 1LR UNITED KINGDOM |
| 2. 816 | K&R POLICY TBD, RENEWAL POLICIES OF B1182SSL2021001/B1182CHC2022040 | | G-100776 | ☐ | SAMPHIRE RISK / 100% CERTAIN UNDERWRITERS AT LLOYD'S | 1-3 LEADENHALL MARKET LONDON, EC3V 1LR UNITED KINGDOM |

Vice Media LLC                                                                    **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance** | | | | | |
| 2. 817   TERRORISM POLICY TBD, RENEWAL POLICIES OF B1182SSL2021001/B1182CHC2022041 | | G-100777 | ☐ | SAMPHIRE RISK / 100% CERTAIN UNDERWRITERS AT LLOYD'S | 1-3 LEADENHALL MARKET LONDON, EC3V 1LR UNITED KINGDOM |
| 2. 818   D&O $10M XS $30M - DIC SIDE A POLICY B1262FI1939521 | | G-100911 | ☐ | TEGRON SPECIALTY CONSORTIUM 4858 | 5TH FLOOR, 6 BEVIS MARKS LONDON, EC3A 7BA ENGLAND |
| 2. 819   WORKERS COMPENSATION US POLICY WCA750046518 | | G-100981 | ☐ | TRI STATE INSURANCE COMPANY OF MINNESOTA | 10 ROUNDWIND RD LUVERNE, MN 56156-1300 UNITED STATES |
| 2. 820   GLOBAL PROPERTY PROGRAM CONTRACT OVERVIEW EXPIRING MAY 1, 2024 | | G-101080 | ☐ | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG, IL 60196-1056 UNITED STATES |

| Vice Media LLC | | | | Case Number: | 23-10737 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Agreements** | | | | | |
| 2. 821 INSERTION ORDER #O-3Y6FG-R5 MAY 2023 | | G-100271 | ☐ | ESSCENCE MEDIA COM | ATTN TROY RAU PO BOX 4614, GCS NEW YORK, NY 10163 UNITED STATES |
| 2. 822 INSERTION ORDER SCHEDULE 1 #O-3Y6FG-R5 MAY 2023 | | G-100272 | ☐ | ESSCENCE MEDIA COM | ATTN TROY RAU PO BOX 4614, GCS NEW YORK, NY 10163 UNITED STATES |
| 2. 823 INFOLINKS MEDIA LLC PUBLISHER INSERTION ORDER DATED MARCH 6, 2023 | | G-100445 | ☐ | INFOLINKS MEDIA LLC | FIONA WALSH 45 NORTH BROAD STREET RIDGEWOOD, NJ 07450 UNITED STATES |
| 2. 824 INSERTION ORDER DATED APRIL 20, 2023 | | G-100531 | ☐ | MARC JACOBS INTERNATIONAL LLC | ATTN JENNIFER SAGUM 72 SPRING STREET NEW YORK, NY 10012 UNITED STATES |
| 2. 825 MEDIACOM ADIDAS X VICE MEDIA CCA-RUNNING WHILE - SIGNED 5.10.22_CL | | G-100546 | ☐ | MEDIACON WORLDWIDE, LLC ON BEHALF OF ADIDAS NORTH AMERICA, INC. | 175 GREENWICH ST NEW YORK, NY 10007 UNITED STATES |
| 2. 826 PLEASE_DOCUSIGN_RV_APPLE_STAND ARD_TCS_-_DIR (1) | | G-100620 | ☐ | NEW IMAGITAS, INC OPERATING AS RED VENTURES | ATTN: ZACHARY SALTUS 1101 RED VENTURES DR. FORT MILL, SC 29707 UNITED STATES |
| 2. 827 NIKE_VICE-MEDIA_AMENDMENT-1_190415 | | G-100632 | ☐ | NIKE INC. | HAYLEY CHAMPOUX 855 6TH AVE. NEW YORK, NY 10001 UNITED STATES |
| 2. 828 OMNICOM-MEDIA-GROUP_VICE_INSERTION-ORDER-ADDENDUM DATED SEPTEMBER 21, 2020 | | G-100656 | ☐ | OMNICOM MEDIA GROUP HOLDINGS INC. | JASON KOYE 195 BROADWAY, 8TH FL NEW YORK, NY 10007 UNITED STATES |

**Vice Media LLC**                                                                                     **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Customer Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2.  829   I-D X PUMA IO - AUGUST 2022.DOCX (PART 1) - SIGNED (PART 1) - SIGNED | | G-100718 | ☐ | PUMA SE | PUMA WAY 1 HERZOGENAURACH BAYERN, 91074 GERMANY |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Production Agreements** | | | | | |
| 2. 830 | FIRST AMENDMENT TO PRODUCTION SERVICES DATED AUGUST 12, 2022 | | G-100084 | ☐ | AQUITANIA FILMS LLC | JAMES GOLDSTON 132 STATE STREET BROOKLYN, NY 11201 UNITED STATES |
| 2. 831 | TERM SHEET / PRODUCTION SERVICES DATED JUNE 2, 2022 | | G-100083 | ☐ | AQUITANIA FILMS LLC | JAMES GOLDSTON 132 STATE STREET BROOKLYN, NY 11201 UNITED STATES |
| 2. 832 | FUTURE PRODUCTION RIGHTS AGREEMENT TO THE FILM CECIL DATED DECEMBER 14, 2022 | | G-100087 | ☐ | ARROW INTERNATIONAL MEDIA LIMITED | JAMES MCGREGOR 17-18 MARGARET ST LONDON, UK W1W 8RP UNITED KINGDOM |
| 2. 833 | PRODUCTION ESTIMATE DOCUMENT FOR COKE CREATIONS, TTG2023_3D PRODUCT, DATED DECEMBER 14, 2022 | | G-100185 | ☐ | COCA COLA NORTH AMERICA | ONE COCA-COLA NW ATLANTA, GA 30313 UNITED STATES |
| 2. 834 | UNTITLED ZELENSKY PROJECT - PRODUCTION FINANCING TERM SHEET - AMENDMENT (OCTOBER 2021 - APRIL 2022) | | G-100265 | ☐ | ENDEAVOR CONTENT, LLC | 9560 WILSHIRE BLVD BEVERLY HILLS, CA 90212 UNITED STATES |
| 2. 835 | VICE SA ONBOARD - FOREMEDIA PRODUCTIONS LLC (PRODUCTION COMPANY) - PRJ-182695 - 1_11_2023 (PART 1) - SIGNED | | G-100343 | ☐ | FOREMEDIA PRODUCTIONS LLC | ATTN: ORAL BERAT USER 2020 N. CLEVELAND AVE. CHICAGO, IL 60614 UNITED STATES |
| 2. 836 | PICTUREFARMPRODUCTIONS_JAN2620 21137PM_91548311_PE.202101251102.B LACKMARKETS21 | | G-100347 | ☐ | FREEDOME PRODUCTIONS/PICTURE FARM PRODUCTIONS | 141 FLUSHING AVE, SUITE 506 BUILDING 77 BROOKLYN NAVY YARD BROOKLYN, NY 11205 UNITED STATES |
| 2. 837 | VICE BLACK MARKET PRODUCTION SERVICES AGREEMENT DATED DECEMBER 14, 2020 | | G-100348 | ☐ | FREEDOME PRODUCTIONS/PICTURE FARM PRODUCTIONS | 141 FLUSHING AVE BUILDING 77 STE 506 BROOKLYN, NY 11205 UNITED STATES |

**Vice Media LLC**                                                                                      **Case Number:**          **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Production Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 838 | 20200305 REDLINE VICE MEDIA - IHM PODCAST PRODUCTION AND DISTRIBUTION TERM SHEET - VICE COMMENTS 3-10-20 | | G-100432 | ☐ | IHEART MEDIA + ENTERTAINMENT, INC. | ATTN: GENERAL COUNSEL 125 WEST 55TH STREET, 12TH FLOOR NEW YORK, NY 10019 UNITED STATES |
| 2. 839 | IHM X VICE PODCAST PRODUCTION AND DISTRIBUTION TERM SHEET VICE COMMENTS 2.28 | | G-100433 | ☐ | IHEART MEDIA + ENTERTAINMENT, INC. | ATTN: GENERAL COUNSEL 125 WEST 55TH STREET, 12TH FLOOR NEW YORK, NY 10019 UNITED STATES |
| 2. 840 | MAR 25 REDLINE VICE MEDIA - IHM PODCAST PRODUCTION AND DISTRIBUTION TERM SHEET (V5) | | G-100434 | ☐ | IHEART MEDIA + ENTERTAINMENT, INC. | ATTN: GENERAL COUNSEL 125 WEST 55TH STREET, 12TH FLOOR NEW YORK, NY 10019 UNITED STATES |
| 2. 841 | VICE MEDIA X IHM PODCAST PRODUCTION AND DISTRIBUTION TERM SHEET FINAL | | G-100435 | ☐ | IHEART MEDIA + ENTERTAINMENT, INC. | ATTN: GENERAL COUNSEL 125 WEST 55TH STREET, 12TH FLOOR NEW YORK, NY 10019 UNITED STATES |
| 2. 842 | "100 DAYS TO INDY" SERIES PRODUCTION AGREEMENT DATED DECEMBER 7, 2022 | | G-101110 | ☐ | INDYCAR, LLC | GENERAL COUNSEL 4790 W. 16TH STREET INDIANAPOLIS, IN 46222 |
| 2. 843 | PRODUCTION SERVICES AGREEMENT BETWEEN VICE MEDIA, LLC AND ISOTOPE FILMS, LLC, DATED AS OF NOVEMBER 3, 2018 | | G-100467 | ☐ | ISOTOPE FILMS | CHIEMI KARASAWA 648 BROADWAY, #606 NEW YORK, NY, 10012 UNITED STATES |
| 2. 844 | MAKSE GROUP - VICE MEDIA SOW NO. 8 - WORKDAY POST PRODUCTION SUPPORT DATED FEBRUARY 1, 2023 | | G-100526 | ☐ | MAKSE GROUP LLC | MAKSE GROUP LLC 79 MADISON AVE NEW YORK NY UNITED STATES |

Vice Media LLC                                                                                    Case Number:        23-10737

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Production Agreements** | | | | | |
| 2. 845 ENCOUNTERS - VICE-NETFLIX - PRODUCTION SERVICES AGREEMENT (23 JULY 2021) | | G-100619 | ☐ | NETFLIX WORLDWIDE ENTERTAINMENT, LLC | 5808 SUNSET BLVD, 11TH FLOOR LOS ANGELES, CA, 90028 UNITED STATES |
| 2. 846 COPRODUCTION AGREEMENT - RADIO AMBULANTE - VICE FINAL[2] (PART 1) - SIGNED | | G-100728 | ☐ | RADIO AMBULANTE | RADIO AMBULANTE STUDIOS, 42 TIEMANN PL, #312 NEW YORK, NY 10027 UNITED STATES |
| 2. 847 GOL PRODUCTION - GANGS OF LONDON S3 - DEVELOPMENT AGREEMENT - FE 25.4.22 | | G-100819 | ☐ | SKY STUDIOS LIMITED | GRANT WAY ISLEWORTH, MIDDLESEX TW7 5QD UNITED KINGDOM |
| 2. 848 THE MOUNTAIN - THE MODERN AGE, INC. - PRODUCTION SERVICES AGMT #1 | | G-100946 | ☐ | THE MODERN AGE, INC. | 318 6TH ST #12 BROOKLYN, NY, 11215 UNITED STATES |
| 2. 849 THE MOUNTAIN - THE MODERN AGE, INC. - PRODUCTION SERVICES AGMT #2 | | G-100947 | ☐ | THE MODERN AGE, INC. | 318 6TH ST #12 BROOKLYN, NY, 11215 UNITED STATES |
| 2. 850 CAIN, ABEL AND THE COWGIRL - OTHRS LLC - CO-PRODUCTION AGMT | | G-100952 | ☐ | THE OTHRS LLC | 430 COSTANERA RD MIAMI FL UNITED STATES |
| 2. 851 VMG_PRODUCTIONS _ OVERAGE_REQUEST_SECONDACTS2_ EPS5-6 - SIGNED GROA | | G-100957 | ☐ | THE ROCKET SCIENCE GROUP LLC., DBA MAILCHIMP | CORINNE JAMES 675 PONCE DE LEON AVE NE, SUITE 5000 ATLANTA, GA 30308 UNITED STATES |
| 2. 852 LOC - VICE LOC LTD - PRODUCTION SERVICES AGREEMENT | | G-101019 | ☐ | VICE LOC LIMITED | ATTN: KATHERINE CHANDLER, GENERAL COUNSEL NEW NORTH PLACE LONDON, EC2A 4JA UNITED KINGDOM |

**Vice Media LLC**                                                                                      **Case Number:**        **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Production Agreements** | | | | | |
| 2.  853    PRODUCTION SERVICE AGREEMENT BETWEEN VICE PRODUCTION SERVICES INC AND VICE MEDIA LLC DATED JUNE 27, 2017 | | G-101021 | ☐ | VICE MEDIA LLC | 49 SOUTH 2ND STREET BROOKLYN NY UNITED STATES |
| 2.  854    PRODUCTION SERVICES AGREEMENT AMENDMENT BETWEEN VICE MEDIA LLC AND VICE PRODUCTION SERVICES INC. DATED JUNE 27, 2017 | | G-101020 | ☐ | VICE MEDIA LLC | 49 SOUTH 2ND STREET BROOKLYN NY UNITED STATES |
| 2.  855    SQUARED CIRCLE - PRODUCTION SERVICES AGREEMENT DATED JUNE 26, 2017 | | G-101022 | ☐ | VICE PRODUCTION SERVICES | 78 MOWAT AVENUE TORONTO, ONTARIO M6K 3M1 CANADA |

**Vice Media LLC**

Case Number: **23-10737**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS: 855**

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1   BOY WHO CRIED AUTHOR LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 2   CARROT CREATIVE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 3   CARROT OPERATIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 4   CHANGE INCORPORATED UK LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br> 110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 5   CHANNEL 271 PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 6   CLIFFORD BENSKI, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 7   DANA MADE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |

**Vice Media LLC**                                          **Case Number:**         **23-10737**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 8   EDITION WORLDWIDE LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 9   INVERNESS COLLECTIVE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 10  JT LEROY HOLDING LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 11  LEVELPRINT LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 12  PARADISE INDUSTRIES LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 13  PLDM FILMS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 14  PROJECT CHANGE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 15  PULSE FILMS LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |

| Vice Media LLC | Case Number: | **23-10737** |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules |
|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D · E/F · G |

| 2. 16 | R29 PRIDE, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
|---|---|---|---|
| 2. 17 | R29 PRODUCTIONS, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
| 2. 18 | REFINERY 29 CORP.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
| 2. 19 | REFINERY 29 INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
| 2. 20 | REFINERY 29 LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br> 110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
| 2. 21 | SSGM INVEMENTMENTS INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
| 2. 22 | VALVI LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
| 2. 23 | VICE CONTENT DEVELOPMENT, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |
| 2. 24 | VICE DISTRIBUTION LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ ☐ ☐ |

Vice Media LLC                                                        Case Number:        **23-10737**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 25  VICE EUROPE HOLDING LIMITED<br>2ND FLOOR, GASPE HOUSE<br>66-72 ESPLANADE, ST HELIER<br>JERSEY, JE1 1GH<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 26  VICE EUROPE PULSE HOLDING LIMITED<br>2ND FLOOR, GASPE HOUSE<br>66-72 ESPLANADE, ST HELIER<br>JERSEY, JE1 1GH<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 27  VICE FRANCE TV LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 28  VICE GROUP HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 29  VICE HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 30  VICE IMPACT INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 31  VICE INTERNATIONAL HOLDING, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 32  VICE MEDIA CANADA INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 33  VICE MEDIA DISTRIBUTION (CANADA) INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |

**Vice Media LLC**                                                      **Case Number:**        **23-10737**

## Schedule H: Codebtors

Column 1                                              Column 2                              Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 34  VICE MUSIC PUBLISHING LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 35  VICE PAYROLL LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 36  VICE PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 37  VICE PROJECT SERVICES LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 38  VICE STUDIO CANADA INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 39  VICE UK LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 40  VICE UK STUDIOS LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |
| 2. 41  VICE UK TV LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR $250 MILLION TERM<br>LOAN | ☑ | ☐ | ☐ |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 42 VILLAIN LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 43 VIRTUE WORLDWIDE, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 44 VISUR LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 45 VTV PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**$250 MILLION TERM LOAN** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR $250 MILLION TERM LOAN | ☑ | ☐ | ☐ |
| 2. 46 BOY WHO CRIED AUTHOR LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 47 CARROT CREATIVE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 48 CARROT OPERATIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 49 CHANGE INCORPORATED UK LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 50 CHANNEL 271 PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 51   CLIFFORD BENSKI, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 52   DANA MADE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 53   EDITION WORLDWIDE LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 54   INVERNESS COLLECTIVE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 55   JT LEROY HOLDING LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 56   LEVELPRINT LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 57   PARADISE INDUSTRIES LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 58   PLDM FILMS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |

| Vice Media LLC | | Case Number: | | 23-10737 |

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 59 PROJECT CHANGE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 60 PULSE FILMS LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 61 R29 PRIDE, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 62 R29 PRODUCTIONS, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 63 REFINERY 29 CORP.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 64 REFINERY 29 INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 65 REFINERY 29 LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br> 110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 66 SSGM INVEMENTMENTS INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 67 VALVI LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |

**Vice Media LLC**                                                    **Case Number:**          **23-10737**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|----------|----------|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 68  VICE CONTENT DEVELOPMENT, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 69  VICE DISTRIBUTION LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 70  VICE EUROPE HOLDING LIMITED<br>2ND FLOOR, GASPE HOUSE<br>66-72 ESPLANADE, ST HELIER<br>JERSEY, JE1 1GH<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 71  VICE EUROPE PULSE HOLDING LIMITED<br>2ND FLOOR, GASPE HOUSE<br>66-72 ESPLANADE, ST HELIER<br>JERSEY, JE1 1GH<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 72  VICE FRANCE TV LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 73  VICE GROUP HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 74  VICE HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 75  VICE IMPACT INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |
| 2. 76  VICE INTERNATIONAL HOLDING, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION,<br>ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW<br>TERM LOANS | ☑ | ☐ | ☐ |

**Vice Media LLC**                                                       **Case Number:**          **23-10737**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 77   VICE MEDIA CANADA INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 78   VICE MEDIA DISTRIBUTION (CANADA) INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 79   VICE MUSIC PUBLISHING LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 80   VICE PAYROLL LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 81   VICE PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 82   VICE PROJECT SERVICES LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 83   VICE STUDIO CANADA INC.<br>100 UNIVERSITY AVENUE<br>TORONTO ON<br>M5J 1V6<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 84   VICE UK LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |

| Vice Media LLC | Case Number: | **23-10737** |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 85   VICE UK STUDIOS LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 86   VICE UK TV LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br>LONDON, EC2A 4JA UK<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 87   VILLAIN LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 88   VIRTUE WORLDWIDE, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 89   VISUR LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 90   VTV PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**2023 MULTI-DRAW TERM LOANS** | FORTRESS CREDIT CORPORATION, ADMINISTRATIVE AGENT FOR 2023 MULTI-DRAW TERM LOANS | ☑ | ☐ | ☐ |
| 2. 91   BOY WHO CRIED AUTHOR LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 92   CARROT CREATIVE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |

**Vice Media LLC**                                                           Case Number:          **23-10737**

## Schedule H: Codebtors

Column 1                                              Column 2                                      Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 93  CARROT OPERATIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 94  CHANNEL 271 PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 95  CLIFFORD BENSKI, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 96  DANA MADE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 97  EDITION WORLDWIDE LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 98  GOLDEN HEART FILMS LLC<br>1645 ELECTRIC AVENUE<br>VENICE<br>CA<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 99  INVERNESS COLLECTIVE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 100  JT LEROY HOLDING LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |

**Vice Media LLC**                                                                  **Case Number:**        **23-10737**

## Schedule H: Codebtors

Column 1                                                      Column 2                                      Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 101 LEVELPRINT LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 102 PLDM FILMS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 103 PROJECT CHANGE LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 104 PULSE FILMS LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 105 R29 PRIDE, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 106 R29 PRODUCTIONS, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 107 REFINERY 29 INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 108 VALVI LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |

**Vice Media LLC**                                                                    **Case Number:**          **23-10737**

## Schedule H: Codebtors

Column 1                                                              Column 2                                        Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|

| 2. 109 | VICE ANTENNA B.V.<br>BARBARA STROZZILAAN 101<br>1083 HN AMSTERDAM<br>THE NETHERLANDS<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 110 | VICE APS<br>TUBORG BOULEVARD 12, 4.<br>COPENHAGEN<br>DENMARK<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 111 | VICE AUSTRIA GMBH<br>LOTHRINGERSTRAßE 2/2<br>ZURICH<br>8048, SWITZERLAND<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 112 | VICE BENELUX B.V.<br>WEESPERSTRAAT 61-105<br>1018 VN AMSTERDAM, THE NETHERLANDS<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 113 | VICE CONTENT DEVELOPMENT, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 114 | VICE DISTRIBUTION LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 115 | VICE EUROPE HOLDING LIMITED<br>2ND FLOOR, GASPE HOUSE<br>66-72 ESPLANADE, ST HELIER<br>JERSEY, JE1 1GH<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 116 | VICE EUROPE PULSE HOLDING LIMITED<br>2ND FLOOR, GASPE HOUSE<br>66-72 ESPLANADE, ST HELIER<br>JERSEY, JE1 1GH<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |

| Vice Media LLC | Case Number: | 23-10737 |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules |
|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** **E/F** **G** |
| 2. 117   VICE FRANCE SARL<br>10 RUE LA VACQUERIE<br>PARIS<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |
| 2. 118   VICE GREECE S.A.<br>10-12 KIFFISSIAS AVE.<br>ATHENS<br>GREECE<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |
| 2. 119   VICE GROUP HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |
| 2. 120   VICE HOLDING INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |
| 2. 121   VICE IMPACT INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |
| 2. 122   VICE INTERNATIONAL HOLDING, INC.<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |
| 2. 123   VICE ITALIA S.R.L<br>VIA GIACOMO WATT 32<br>MILAN<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |
| 2. 124   VICE MEDIA FRANCE SARL<br>10 RUE LA VACQUERIE<br>PARIS<br>FRANCE<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑  ☐  ☐ |

**Vice Media LLC**                                                                                      **Case Number:**           **23-10737**

## Schedule H: Codebtors

Column 1                                                         Column 2                                              Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 125   VICE MEDIA GMBH<br>GESCHWISTER-SCHOLL-STRASSE 5, 10117<br>BERLIN<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 126   VICE MUSIC PUBLISHING LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 127   VICE PAYROLL LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 128   VICE POLAND SP.ZO.O.<br>MAZOWIECKA 9<br>WARSAW<br>00-052<br>POLAND<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 129   VICE PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 130   VICE PROJECT SERVICES LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 131   VICE SWITZERLAND GMBH<br>RÖDL & PARTNER AG, FLURSTRASSE 55<br>ZURICH<br>8048<br>SWITZERLAND<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 132   VICE UK LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON<br>STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW<br>NORTH PLACE<br><br>**UNCOMMITTED OVERDRAFT FACILITY,<br>DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR<br>UNCOMMITTED OVERDRAFT FACILITY, DATED<br>OCTOBER 17, 2016 | ☑ | ☐ | ☐ |

**Vice Media LLC** | **Case Number:** | **23-10737**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 133 VICE UK TV LIMITED<br>STAPLETON HOUSE 29-33 SCRUTTON STREET AND<br>110-122 CLIFTON STREET / 110-122 NEW NORTH PLACE<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 134 VILLAIN LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 135 VIRTUE AUSTRIA GMBH<br>MOLLARDGASSE 70C/8<br>VIENNA<br>1060<br>AUSTRIA<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 136 VIRTUE WORLDWIDE, LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 137 VISUR LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |
| 2. 138 VTV PRODUCTIONS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249<br><br>**UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016** | JP MORGAN CHASE BANK, N.A.  FOR UNCOMMITTED OVERDRAFT FACILITY, DATED OCTOBER 17, 2016 | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 138**

**Fill in this information to identify the case:**

Debtor Name:  Vice Media LLC

United States Bankruptcy Court for the:  Southern District of New York

Case Number (if known):  23-10737

☐ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B ........................................................................ $114,105

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B ..................................................................... $530,385,858

    +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B ...................................................................... $530,499,964

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................... $487,280,721

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F .................................................. $16,049

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ...................................... $932,209,577

    +

4. **Total liabilities**

    Lines 2 + 3a + 3b ........................................................................................ $1,419,506,347

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name: | Vice Media LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case Number (if known): | 23-10737 |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### ▮       Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____ July 10, 2023 _____          **Signature:** /s/ MARK DEL PRIORE

MARK DEL PRIORE, INTERIM CHIEF FINANCIAL OFFICER
**Name and Title**