**UNITED STATES BANKRUPTCY COURT**

**Southern District of New York**

| | |
|---|---|
| <u>In re</u> ) | Chapter 11 |
| ) | |
| **Vice Group Holding Inc., et al.,** ) | **Case No 23-10738 (JPM)** |
| **Debtors.** ) | **(Jointly Administered)** |
| ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

**Vice Media LLC**

**Case No: 23-10737**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| VICE GROUP HOLDING INC., *et al.* | Case No. 23-10738 (JPM) |
| Debtors.[1] | (Joint Administered) |

**DISCLOSURE AND ACCOUNTING NOTES REGARDING DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

On May 15, 2023 (the "Petition Date"), Vice Group Holding Inc. and its debtor affiliates, as debtors and debtors in possession (each a "Debtor," collectively, the "Debtors," and together with their non-debtor affiliates, the "Company"), commenced voluntary cases (the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). On May 30, 2023 (the "Additional Petition Date"), Debtor Goldie Films, Inc. also commenced a case by filing a chapter 11 petition.[2]

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 23-10738 (JPM).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" or "SOFAs") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by the Debtors' management using unaudited information available as of the Petition Date.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Vice Group Holding Inc. (4250); Vice Impact Inc. (9603); Vice Media LLC (5144); Villain LLC (3050); Boy Who Cried Author LLC (6199); Carrot Operations LLC (1596); Carrot Creative LLC (8652); Channel 271 Productions LLC (1637); Clifford Benski, Inc. (9387); Dana Made LLC (1065); Inverness Collective LLC (6542); JT Leroy Holding LLC (7555); PLDM Films LLC (5217); Project Change LLC (2758); R29 Pride, LLC (7011); R29 Productions, LLC (6344); Refinery 29 Inc. (7749); Valvi LLC (6110); Vice Content Development, LLC (5165); Vice Distribution LLC (5515); Vice Europe Holding Limited (N/A);  Vice Europe Pulse Holding Limited (N/A); Vice Food LLC (1693); Vice Holding Inc. (2658); Vice International Holding, Inc. (5669); Vice Music Publishing LLC (3022); Vice Payroll LLC (6626); Vice Productions LLC (5399); Vice Project Services LLC (6473); Virtue Worldwide, LLC (7212); Visur LLC (9336); VTV Productions LLC (6854); and Goldie Films, Inc. (1241). The location of the Debtors' service address for purposes of these chapter 11 cases is:  49 South 2nd Street, Brooklyn, NY 11249.

[2]    As used herein, the terms "Petition Date," "Debtors," and "Chapter 11 Cases" are inclusive of the Additional Petition Date, Goldie Films, Inc., and its chapter 11 case, respectively.  As of the date herein, the joint administration of the Goldie Films, Inc. chapter 11 case together with the other Chapter 11 Cases is pending approval.

These *Disclosure and Accounting Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "Disclosure and Accounting Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

1. **Basis of Presentation**.  The Company historically prepared consolidated unaudited quarterly and consolidated audited annual financial statements, which included all of the Debtors and affiliated non-Debtor entities.  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by the Company.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

2. **Reporting Date**.  Each Debtor operates on a fiscal year ending on December 31 annually.  All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

3. **Currency**.  All amounts are reflected in U.S. dollars, which the Company uses as its reporting currency.  Unless otherwise noted, the Debtors used conversion rates provided by Xignite Inc. as of the Petition Date.  One significant exception is the value of prepetition transfers, which were valued using the conversion rates as of the date of such transfer.

4. **Totals**.  All totals included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values, these will not be listed in the totals.

5. **Asset Presentation and Valuation**.  The Debtors' assets are presented at values consistent with their books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value of the Debtors' assets as reported on their books (*i.e.*, net book value), rather than their current economic value, is reflected on the Schedules and Statements.

6. **Intercompany Transactions.**  Net intercompany balances between a given Debtor and other Company entities as of April 30, 2023 are reported on such Debtor's Schedules in response

to Question AB77 (Other property of any kind not already listed) for net intercompany receivables and Schedule E/F for any net intercompany payables.

**7.** **Creditor Facilities**.  Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of reporting such debt on Schedules D, E/F, and H.

**8.** **Confidentiality and Redactions**.  In accordance with the Bankruptcy Court's *Order (I) Authorizing the Debtors to Prepare a Consolidated List of Creditors; (II) Authorizing the Debtors to File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors; (III) Authorizing the Debtors to Redact Certain Personally Identifiable Information; (IV) Approving the Form and Manner of Notifying Creditors of Commencement; and (V) Granting Related Relief* [Docket No. 53], the home addresses of the Debtors' former employees (including directors and officers) and independent contractors that are individuals have been listed as confidential and may be provided upon request. For current employees (including directors and officers), the addresses displayed are the respective Debtors' office addresses.

**9.** **First Day Orders**.  The Bankruptcy Court has entered orders (each, a "First Day Order") authorizing the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, certain claims relating to the Debtors' employees' wages and compensation, commissions, severance, benefits, and reimbursable business expenses (not exceeding the $15,150 cap under sections 507(a)(4) and 507(a)(5) of the Bankruptcy Code per employee); insurance obligations; critical and foreign vendors; and pre-petition taxes and fees. Given that certain of these claims have been paid or are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, notwithstanding that such claims existed as of the Petition Date or may otherwise be listed as "unknown" or "to be determined."

**10.** **Intellectual Property Rights**.  Value associated with intellectual property internally generated or created, including enhancements to previously acquired intellectual property, are not reflected herein. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

**11.** **Liens**.  The inclusion on Schedule D of creditors is not an acknowledgment of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.  A careful review of the applicable agreements and

3

other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Disclosure and Accounting Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that the Schedules be construed to supersede any orders entered by the Bankruptcy Court.

### Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- **General**. Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date. Assets that are fully depreciated are not listed on Schedule A/B. Assets and liabilities are recorded when known. Subject to paragraph 10 above, fixed and intangible assets are depreciated over the life of the asset as determined by the Debtor based on internal accounting policies.

- **Schedule A/B, Part 1 – Cash and Cash Equivalents**. The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars as of the Petition Date.

- **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture**. Ownership interests in subsidiaries, partnerships, joint ventures, and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4 in undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors.

- **Schedule A/B, Part 10 – Intangibles and Intellectual Property, Items 59-66**. The Debtors report intellectual property assets with an undetermined value. The Debtors have not listed or assigned any value for their goodwill.

**Schedule D Notes**.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D. The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, advance payments or inchoate statutory lien rights.

- The amounts outstanding under the Debtors' prepetition secured credit facilities and secured notes reflect the approximate balance as of the Petition Date.

- The descriptions provided on Schedule D, including the descriptions of the underlying collateral, are intended only as a summary. Reference to the applicable loan agreements

4

and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.

- Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof and not to the beneficiaries thereof.

**Schedule E/F Notes**.

- The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the dates upon which such claims were incurred or arose, the exact fixing of each such date would be unduly burdensome and cost-prohibitive. Consequently, the Debtors have not listed a date for all claims set forth on Schedule E/F.

- Amounts for the Debtors' trade claims set forth on Schedule E/F reflect the payables owed as of the Petition Date based on the Debtors' books and records as of May 14, 2023. Amounts paid under the First Day Orders have been deducted from the Petition Date trade accounts payable to the extent that such payment information was reflected in the Debtors' books and records as of July 7, 2023.

- All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed, unless otherwise indicated.

**Schedule G Notes**.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- To the extent that a Debtor is a licensee or lessee pursuant to an executory contract or unexpired lease and is also a sublessor or sub licensor pursuant to a different executory contract or unexpired lease concerning the same property, each such executory contract or unexpired lease (as the case may be) will be listed separately on the Debtor's Schedule G.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

<strong>Statement of Financial Affairs</strong>

**Statement Question 1 and 2 – Revenue**. The net sales for the 2023 stub period are as of April 30, 2023.

**Statement Question 3 – 90 Day Payments.**  Payments to insiders within the 90 days prior to the Petition Date listed in response to SOFA 4 are not also listed in response to SOFA 3.  However, payments made to the Debtors' bankruptcy case professionals within the 90 days prior to the Petition Date that are listed in response to SOFA 11 are also listed in response to SOFA 3.  SOFA 3 excludes payments made to employees for compensation but includes transfers made to third-party administrators to compensate employees. Payments other than wages made to non-insider employees are shown on an aggregate basis by date.

**Statement Question 4 – Payments to Insiders.**  SOFA 4 includes only those payments made to insiders on behalf of the respective Debtor during the one year preceding the Petition Date.  For the purposes of SOFA 4, the Debtors deemed "insiders" to include all employees with a job level of grade 10 or higher on the Company's internal rating system who report directly to the Company's Chief Executive Officer.  Certain employees who are nominally a director or officer of a Debtor entity, but who have a job level of grade 9 or lower or do not report directly to the Company's Chief Executive Officer were not deemed "insiders" for purposes of SOFA 4.

**Statement Question 7 – Legal Actions.**  The Debtors have not included workers' compensation claims in response to this question because the Debtors maintain that this disclosure would be in violation of certain laws including HIPAA (Health Insurance Portability and Accountability Act of 1996) and, for certain foreign jurisdictions could constitute a breach of federal/local privacy laws.

**Statement Question 16 – Personally Identifiable Information**.  The Company's privacy policies are disclosed on the Company's website at https://vice-web-statics-cdn.vice.com/privacy-policy/en_us/page/privacy-policy.html.

**Statement Questions 28 and 29 – Directors and Officers**.  For purposes of SOFA 28, each Debtor listed the names of all of its current officers and directors.  For purposes of SOFA 29, each Debtor listed the names of all of its former officers and directors that it employed within the one year prior to the Petition Date.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.**  Refer to SOFA 4 for this item.

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

| Part 1: | Income |
|---------|--------|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From  1/1/2023  to  4/30/2023 <br> MM/DD/YYYY    MM/DD/YYYY | | ☑ Operating a business <br> ☐ Other | $53,566,639.84 |
| **For prior year:** | From  1/1/2022  to  12/31/2022 <br> MM/DD/YYYY    MM/DD/YYYY | | ☑ Operating a business <br> ☐ Other | $258,096,888.52 |
| **For the year before that:** | From  1/1/2021  to  12/31/2021 <br> MM/DD/YYYY    MM/DD/YYYY | | ☑ Operating a business <br> ☐ Other | $273,607,484.60 |

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

| **Part 1:** | Income |
| --- | --- |

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 _____ MM/DD/YYYY | to | 4/30/2023 _____ MM/DD/YYYY | 901000 Other Income Total : Other Income | $0 |
| **For prior year:** | From | 1/1/2022 _____ MM/DD/YYYY | to | 12/31/2022 _____ MM/DD/YYYY | 901000 Other Income Total : Other Income | $220,623 |
| **For prior year:** | From | 1/1/2022 _____ MM/DD/YYYY | to | 12/31/2022 _____ MM/DD/YYYY | 902209 Other Income Total : Global Transfer Pricing Exp I/C | $14,582,722 |
| **For the year before that:** | From | 1/1/2021 _____ MM/DD/YYYY | to | 12/31/2021 _____ MM/DD/YYYY | 902009 Other Income Total : Management Fee Income I/C | $694,169 |
| **For the year before that:** | From | 1/1/2021 _____ MM/DD/YYYY | to | 12/31/2021 _____ MM/DD/YYYY | 901000 Other Income Total : Other Income | $1,627,147 |

**Vice Media LLC**                                                                      **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1    24I UNIT MEDIA INC<br>1633 BAYSHORE HIGHWAY<br>BURLINGAME, CA | 4/6/2023 | $60,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL 24I UNIT MEDIA INC** | | **$60,000** | |
| 3.2    49 SOUTH 2ND ST LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY | 2/17/2023<br>3/30/2023<br>4/6/2023 | $150,792<br>$171,927<br>$196,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL 49 SOUTH 2ND ST LLC** | | **$519,644** | |
| 3.3    A&E TELEVISION NETWORKS, LLC<br>235 E 45TH STREET<br>NEW YORK, NY | 3/30/2023 | $91,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL A&E TELEVISION NETWORKS, LLC** | | **$91,600** | |
| 3.4    A52, LLC<br>2308 BROADWAY<br>SANTA MONICA, CA | 2/15/2023<br>4/3/2023 | $83,605<br>$60,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL A52, LLC** | | **$143,650** | |
| 3.5    ABEL CINE GROUP LLC<br>801 SOUTH MAIN STREET<br>BURBANK, CA | 3/7/2023 | $35,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL ABEL CINE GROUP LLC** | | **$35,583** | |
| 3.6    ABM SYSTEMS INC<br>54 CHERRY LANE<br>FLORAL PARK, NY | 3/9/2023 | $60,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL ABM SYSTEMS INC** | | **$60,434** | |

**Vice Media LLC**                                                                            **Case Number:**            **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.7 ACTIO CORPORATE ASSET ADVISORS, LLC<br>125 MAIDEN LANE<br>NEW YORK, NY | 4/3/2023 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ACTIO CORPORATE ASSET ADVISORS, LLC** | | **$9,000** | |
| 3.8 ACTIVE MEDIA SERVICES, INC.<br>1 BLUE HILL PLAZA<br>PEARL RIVER, NY | 3/13/2023 | $9,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ACTIVE MEDIA SERVICES, INC.** | | **$9,557** | |

**Vice Media LLC**                                                                    **Case Number:**              **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.9 | ADP, INC.<br>PO BOX 842875<br>BOSTON, MA | 2/23/2023 | $68,114 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Compensation |
| | | 2/27/2023 | $1,671,390 | |
| | | 2/27/2023 | $2,602,032 | |
| | | 2/27/2023 | $1,381 | |
| | | 3/2/2023 | $14 | |
| | | 3/6/2023 | $695 | |
| | | 3/9/2023 | $8,582 | |
| | | 3/9/2023 | $5,437 | |
| | | 3/14/2023 | $1,917,700 | |
| | | 3/14/2023 | $1,381 | |
| | | 3/14/2023 | $2,928,339 | |
| | | 3/21/2023 | $2,085 | |
| | | 3/30/2023 | $1,587,516 | |
| | | 3/30/2023 | $2,565,395 | |
| | | 3/30/2023 | $18,945 | |
| | | 3/30/2023 | $1,831 | |
| | | 4/13/2023 | $1,381 | |
| | | 4/13/2023 | $2,520,728 | |
| | | 4/13/2023 | $1,581,969 | |
| | | 4/14/2023 | $4,523 | |
| | | 4/25/2023 | $5,215 | |
| | | 4/26/2023 | $1,191,235 | |
| | | 4/26/2023 | $1,116,107 | |
| | | 4/27/2023 | $1,381 | |
| | | 4/27/2023 | $4,017,052 | |
| | | 4/27/2023 | $396,426 | |
| | | 5/1/2023 | $2,169 | |
| | | 5/1/2023 | $1,289 | |
| | | 5/4/2023 | $60,524 | |
| | | 5/4/2023 | $32,901 | |
| | | 5/9/2023 | $4,404,655 | |
| | | 5/10/2023 | $26,056 | |
| | | 5/10/2023 | $12,814 | |

**Vice Media LLC**                                                                     **Case Number:**         **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL ADP, INC.** | | **$28,757,262** | |
| 3.10 ADVANCED SYSTEMS GROUP, LLC<br>1226 POWELL STREET<br>EMERYVILLE, CA | 2/16/2023<br>3/20/2023<br>3/24/2023 | $38,809<br>$2,429<br>$144,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ADVANCED SYSTEMS GROUP, LLC** | | **$186,129** | |
| 3.11 ADWALLET<br>ABSALONSGADE 44. 1.TH<br>COPENHAGEN<br>DENMARK | 4/4/2023 | $26,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ADWALLET** | | **$26,233** | |
| 3.12 A-FARNUM LLC<br>47 KATRINA LN.<br>SAN ANSELMO, CA | 3/3/2023 | $177,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL A-FARNUM LLC** | | **$177,680** | |
| 3.13 AGENCE FRANCE-PRESSE<br>1500 K STREET NW #600<br>WASHINGTON, DC | 2/24/2023 | $36,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL AGENCE FRANCE-PRESSE** | | **$36,720** | |
| 3.14 AGOSTO INC<br>7410 COLLECTION CENTER DRIVE<br>CHICAGO, IL | 3/3/2023 | $342,274 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL AGOSTO INC** | | **$342,274** | |

**Vice Media LLC**                                                              Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.15  AIR MEDIA INC.<br>5482 WILSHIRE BLVD, #402<br>LOS ANGELES, CA | 2/17/2023<br>2/17/2023<br>3/16/2023 | $303,570<br>$27,192<br>$90,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL AIR MEDIA INC.** | | **$421,384** | |
| 3.16  AIRE, LLC<br>225 RECTOR PLACE<br>NEW YORK, NY | 3/2/2023 | $15,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL AIRE, LLC** | | **$15,989** | |
| 3.17  ALLIANCE GROUP PROTECTION SERVICES INC<br>1191 BRANHAM ST<br>MONTEREY PARK, CA | 2/21/2023 | $196,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ALLIANCE GROUP PROTECTION SERVICES INC** | | **$196,228** | |
| 3.18  ALLIED UNIVERSAL SECURITY SERVICES<br>P.O. BOX 828854<br>PHILADELPHIA, PA | 4/6/2023 | $70,201 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ALLIED UNIVERSAL SECURITY SERVICES** | | **$70,201** | |
| 3.19  ALOK ENTERPRISES INC<br>2218 BROADWAY<br>NEW YORK, NY | 2/17/2023 | $28,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ALOK ENTERPRISES INC** | | **$28,000** | |
| 3.20  ALT BLD LLC<br>101 GARDENIA TRAIL<br>WOODSTOCK, GA | 3/7/2023 | $10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ALT BLD LLC** | | **$10,800** | |

**Vice Media LLC**                                                                                    **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.21 AMAZON WEB SERVICES, INC.<br>P.O. BOX 84023<br>SEATTLE, WA | 3/13/2023<br>3/24/2023<br>4/14/2023 | $61,425<br>$47,905<br>$349,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL AMAZON WEB SERVICES, INC.** | | **$459,257** | |
| 3.22 AMERICAN BROADCASTING COMPANY INC (RENT)<br>28160 NETWORK PLACE<br>CHICAGO, IL | 2/17/2023 | $15,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL AMERICAN BROADCASTING COMPANY INC (RENT)** | | **$15,113** | |

**Vice Media LLC**                                                    Case Number:          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.23    AMERICAN EXPRESS (@ WORK)<br>PO BOX 1270<br>NEWARK, NJ | 2/17/2023 | $17,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
|  | 2/17/2023 | $59,638 |  |
|  | 2/22/2023 | $58,133 |  |
|  | 3/2/2023 | $82,226 |  |
|  | 3/3/2023 | $41,321 |  |
|  | 3/3/2023 | $3,077 |  |
|  | 3/3/2023 | $71,438 |  |
|  | 3/10/2023 | $161,087 |  |
|  | 3/10/2023 | $19,883 |  |
|  | 3/10/2023 | $13,280 |  |
|  | 3/20/2023 | $20,464 |  |
|  | 3/20/2023 | $214,738 |  |
|  | 3/20/2023 | $8,018 |  |
|  | 3/24/2023 | $60,141 |  |
|  | 3/24/2023 | $132,401 |  |
|  | 4/3/2023 | $99,828 |  |
|  | 4/7/2023 | $76,309 |  |
|  | 4/7/2023 | $18,874 |  |
|  | 4/7/2023 | $44,872 |  |
|  | 4/19/2023 | $6,687 |  |
|  | 4/19/2023 | $82,747 |  |
| **TOTAL AMERICAN EXPRESS (@ WORK)** | | **$1,292,457** | |
| 3.24    ANA AREIAS<br>CONFIDENTIAL ADDRESS | 3/20/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
|  | 4/3/2023 | $9,500 |  |
| **TOTAL ANA AREIAS** | | **$19,500** | |

**Vice Media LLC**                                                                 Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.25 AQUILINA MAWADZA<br>CONFIDENTIAL ADDRESS | 3/20/2023<br>3/27/2023 | $3,340<br>$11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL AQUILINA MAWADZA** | | **$14,340** | |
| 3.26 AQUITANIA FILMS<br>132 STATE STREET<br>BROOKLYN, NY | 4/6/2023 | $100,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL AQUITANIA FILMS** | | **$100,365** | |
| 3.27 ARROW FILMS 1 LTD<br>17-18 MARGARET STREET<br>LONDON<br>UNITED KINGDOM | 3/23/2023<br>4/4/2023 | $225,000<br>$125,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ARROW FILMS 1 LTD** | | **$350,000** | |
| 3.28 ASSOCIATED PRESS<br>P.O.414212<br>BOSTON, MA | 4/4/2023 | $31,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ASSOCIATED PRESS** | | **$31,048** | |
| 3.29 ATREDIS PARTNERS, LLC<br>4441 WESTMINSTER PLACE<br>SAINT LOUIS, MO | 3/2/2023 | $48,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ATREDIS PARTNERS, LLC** | | **$48,000** | |
| 3.30 AUDIO NETWORK US, INC<br>48 W 25TH ST. 10 FLOOR<br>NEW YORK, NY | 3/7/2023 | $28,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL AUDIO NETWORK US, INC** | | **$28,000** | |

**Vice Media LLC**                                                                 **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.31  AVATARLABS, INC.<br>14622 VENTURA BLVD.<br>SHERMAN OAKS, CA | 2/17/2023 | $44,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL AVATARLABS, INC.** | | **$44,000** | |
| 3.32  BADR GATEA ORAIBI<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>4/3/2023 | $6,000<br>$4,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Freelancer |
| **TOTAL BADR GATEA ORAIBI** | | **$10,150** | |
| 3.33  BAILEY DUQUETTE P.C.<br>104 CHARLTON STREET<br>NEW YORK, NY | 4/6/2023 | $140,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL BAILEY DUQUETTE P.C.** | | **$140,000** | |
| 3.34  BAR CONSTRUCTION SERVICES CORP.<br>51 CHURCH STREET<br>FREEPORT, NY | 2/23/2023<br>2/23/2023 | $96,750<br>$61,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL BAR CONSTRUCTION SERVICES CORP.** | | **$158,576** | |
| 3.35  BE SOCIAL PUBLIC RELATIONS<br>143 SOUTH CEDROS AVENUE<br>SOLANA BEACH, CA | 3/27/2023 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL BE SOCIAL PUBLIC RELATIONS** | | **$16,000** | |
| 3.36  BENJAMIN FOLEY<br>CONFIDENTIAL ADDRESS | 3/2/2023 | $9,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Freelancer |
| **TOTAL BENJAMIN FOLEY** | | **$9,493** | |

**Vice Media LLC**                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.37  BLURRY HINGE INC<br>703 PUTNAM AVE.<br>BROOKLYN, NY | 4/4/2023 | $24,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL BLURRY HINGE INC** | | **$24,000** | |
| 3.38  BREWER MORRIS<br>CONFIDENTIAL ADDRESS | 5/10/2023 | $64,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL BREWER MORRIS** | | **$64,045** | |
| 3.39  BRIGADE TALENT LLC<br>181 MOTT STREET  #2<br>NEW YORK, NY | 3/20/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL BRIGADE TALENT LLC** | | **$10,000** | |
| 3.40  BRYANT ARTISTS INC<br>158 LUDLOW STREET SUITE 5R<br>NEW YORK CITY, NY | 2/21/2023 | $9,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL BRYANT ARTISTS INC** | | **$9,068** | |
| 3.41  BUCHALTER<br>1000 WILSHIRE BLVD SUITE 1500<br>LOS ANGELES, CA | 3/13/2023 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL BUCHALTER** | | **$11,500** | |
| 3.42  CABIN EDITING COMPANY LLC<br>1907B OLYMPIC BLVD<br>SANTA MONICA, CA | 3/21/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CABIN EDITING COMPANY LLC** | | **$10,000** | |
| 3.43  CAL REALTY HOLDINGS, (RENT)<br>LIMITED PARTNERSHIP 1627 ELECTRIC AVENUE<br>VENICE, CA | 2/17/2023<br>3/30/2023 | $261,064<br>$527,241 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CAL REALTY HOLDINGS, (RENT)** | | **$788,305** | |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.44   CAMPBELL MANAGEMENT SOLUTIONS, LLC<br>2840 JACKSON AVENUE APT 32C<br>LONG ISLAND CITY, NY | 3/2/2023 | $45,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CAMPBELL MANAGEMENT SOLUTIONS, LLC** | | **$45,000** | |
| 3.45   CANADA LOS ANGELES INC<br>1645 ELECTRIC AVE<br>VENICE, CA | 2/16/2023 | $282,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CANADA LOS ANGELES INC** | | **$282,978** | |
| 3.46   CANDY BANNERS<br>2 TORONTO STREET, UNIT 201<br>TORONTO, ON<br>CANADA | 3/21/2023 | $25,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CANDY BANNERS** | | **$25,585** | |
| 3.47   CAPITOL SPRINKLER SERVICE CORP.<br>51-51 59TH PLACE<br>WOODSIDE, NY | 3/1/2023 | $10,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CAPITOL SPRINKLER SERVICE CORP.** | | **$10,823** | |
| 3.48   CARDINAL PATH<br>11 EAST WAKER DRIVE STE 300<br>CHICAGO, IL | 2/24/2023 | $43,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CARDINAL PATH** | | **$43,500** | |
| 3.49   CARTEL LLC<br>1708 BERKELEY STREET<br>SANTA MONICA, CA | 3/7/2023 | $406,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CARTEL LLC** | | **$406,230** | |
| 3.50   CAST & CREW OPEN HEALTH TRUST<br>2300 EMPIRE AVENUE, FLOOR 5<br>BURBANK, CA | 3/9/2023 | $210,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CAST & CREW OPEN HEALTH TRUST** | | **$210,924** | |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.51 | CAST & CREW PAYROLL, LLC<br>2300 EMPIRE AVENUE<br>BURBANK, CA | 2/21/2023 | $8,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | | 2/27/2023 | $5,528 | |
| | | 3/6/2023 | $6,756 | |
| | | 3/13/2023 | $10,654 | |
| | | 3/20/2023 | $1,709 | |
| | | 3/27/2023 | $10,510 | |
| | | 4/3/2023 | $3,497 | |
| | | 4/10/2023 | $1,709 | |
| | | 4/17/2023 | $3,485 | |
| | | 4/24/2023 | $5,371 | |
| | | 5/1/2023 | $8,654 | |
| | | 5/8/2023 | $1,711 | |
| | **TOTAL CAST & CREW PAYROLL, LLC** | | **$68,520** | |
| 3.52 | CEROS, INC<br>40 WEST 25TH STREET<br>NEW YORK, NY | 4/4/2023 | $44,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | **TOTAL CEROS, INC** | | **$44,523** | |
| 3.53 | CERTIFIED MOVING AND STORAGE CO LLC<br>286 MADISON AVE 15TH FLOOR<br>NEW YORK CITY, NY | 3/9/2023 | $16,909 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | | 4/14/2023 | $41,333 | |
| | **TOTAL CERTIFIED MOVING AND STORAGE CO LLC** | | **$58,242** | |

**Vice Media LLC**                                                    Case Number:          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.54  CHARLES SCHWAB RETIREMENT PLAN<br>ORLANDO OPERATIONS CENTER P.O. BOX 628291<br>ORLANDO, FL | 2/15/2023 | $460,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Benefits |
|  | 3/2/2023 | $450,785 |  |
|  | 3/10/2023 | $520 |  |
|  | 3/15/2023 | $510,511 |  |
|  | 3/30/2023 | $440,074 |  |
|  | 4/17/2023 | $442,528 |  |
|  | 5/1/2023 | $347,018 |  |
|  | 5/2/2023 | $440,014 |  |
|  | 5/9/2023 | $439,399 |  |
| **TOTAL CHARLES SCHWAB RETIREMENT PLAN** | | **$3,531,204** | |
| 3.55  CHRISTIAN BANACH LLC<br>371 JANES AVENUE<br>BOLINGBROOK, IL | 2/21/2023 | $25,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
|  | 3/9/2023 | $8,500 |  |
|  | 3/21/2023 | $8,500 |  |
| **TOTAL CHRISTIAN BANACH LLC** | | **$42,500** | |

**Vice Media LLC**                                                          Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.56 | CIGNA INC<br>C/O WELLS FARGO BANK<br>DENVER, CO | 2/21/2023 | $84,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Benefits |
| | | 2/27/2023 | $140,861 | |
| | | 3/6/2023 | $117,375 | |
| | | 3/6/2023 | $132,579 | |
| | | 3/7/2023 | $3,456 | |
| | | 3/13/2023 | $194,028 | |
| | | 3/20/2023 | $166,044 | |
| | | 3/27/2023 | $99,007 | |
| | | 4/3/2023 | $131,757 | |
| | | 4/5/2023 | $4,294 | |
| | | 4/5/2023 | $126,256 | |
| | | 4/10/2023 | $122,244 | |
| | | 4/17/2023 | $124,076 | |
| | | 4/24/2023 | $163,284 | |
| | | 5/1/2023 | $210,717 | |
| | | 5/5/2023 | $124,122 | |
| | | 5/8/2023 | $155,582 | |
| | **TOTAL CIGNA INC** | | **$2,099,975** | |
| 3.57 | CITY HALL, LLC<br>838 W KINZIE ST<br>CHICAGO, IL | 3/7/2023 | $9,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| | **TOTAL CITY HALL, LLC** | | **$9,366** | |
| 3.58 | CLEAN SWEEP CLEANING COMPANY INC<br>101 WEST 23RD STREET, SUITE 161<br>NEW YORK CITY, NY | 4/17/2023 | $58,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| | | 5/10/2023 | $2,800 | |
| | **TOTAL CLEAN SWEEP CLEANING COMPANY INC** | | **$61,017** | |

**Vice Media LLC**                                                               Case Number:        23-10737

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.59 CNN IMAGESOURCE<br>CNN COLLECTION P.O. BOX 32066<br>NEW YORK CITY, NY | 3/16/2023 | $17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CNN IMAGESOURCE** | | **$17,500** | |
| 3.60 CNN PRODUCTIONS INC.<br>ONE CNN CENTER<br>ATLANTA, GA | 3/30/2023 | $759,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL CNN PRODUCTIONS INC.** | | **$759,667** | |
| 3.61 COGENT WASTE SOLUTIONS LLC<br>58.35 47TH STREET<br>MASPETH, NY | 2/24/2023 | $9,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL COGENT WASTE SOLUTIONS LLC** | | **$9,785** | |
| 3.62 COMMUNITY NEW YORK<br>163 AMSTERDAM AVENUE<br>NEW YORK, NY | 3/2/2023 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL COMMUNITY NEW YORK** | | **$20,000** | |
| 3.63 COMPANY 3 / METHOD INC<br>3401 EXPOSITION BLVD<br>SANTA MONICA, CA | 2/15/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL COMPANY 3 / METHOD INC** | | **$15,000** | |
| 3.64 COMPANY BARCLAYCARD CORPORATE<br>PO BOX 3000<br>UNITED KINGDOM | 2/16/2023<br>3/16/2023<br>4/7/2023 | $152,330<br>$181,454<br>$194,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL COMPANY BARCLAYCARD CORPORATE** | | **$528,299** | |

**Vice Media LLC**                                                     Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.65 | COMPUTER DESIGN AND INTEGRATION LLC (NJ)<br>696 ROUTE 46 WEST<br>TETERBORO, NJ | 3/7/2023<br>3/13/2023<br>3/21/2023 | $62,653<br>$95,816<br>$106,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL COMPUTER DESIGN AND INTEGRATION LLC (NJ)** | | **$265,460** | |
| 3.66 | CON EDISON<br>PO BOX 1702 JAF STATION<br>NEW YORK, NY | 2/24/2023<br>2/24/2023<br>2/24/2023<br>3/23/2023 | $8,014<br>$7,753<br>$78,954<br>$19,582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL CON EDISON** | | **$114,303** | |
| 3.67 | CORPORATION SERVICE COMPANY - NEW<br>P.O. BOX 13397<br>PHILADELPHIA, PA | 3/13/2023 | $21,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL CORPORATION SERVICE COMPANY - NEW** | | **$21,782** | |
| 3.68 | COUPE STUDIOS MUSIC & SOUND DESIGN, LLC<br>4780 STERLING DRIVE<br>BOULDER, CO | 3/21/2023 | $26,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL COUPE STUDIOS MUSIC & SOUND DESIGN, LLC** | | **$26,000** | |
| 3.69 | CREATIVE ARTISTS AGENCY LLC<br>2000 AVENUE OF THE STARS<br>LOS ANGELES, CA | 3/2/2023<br>3/2/2023<br>3/20/2023<br>3/27/2023<br>4/13/2023 | $12,500<br>$7,500<br>$40,000<br>$37,500<br>$40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL CREATIVE ARTISTS AGENCY LLC** | | **$137,500** | |

**Vice Media LLC**                                              Case Number:         **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.70 | CREATIVE CIRCLE LLC<br>P.O. BOX 74008799<br>CHICAGO, IL | 3/27/2023<br>4/3/2023 | $8,400<br>$1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL CREATIVE CIRCLE LLC** | | **$9,600** | |
| 3.71 | CROSS CUT PICTURES<br>1040 1ST AVENUE<br>NEW YORK, NY | 2/24/2023 | $67,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL CROSS CUT PICTURES** | | **$67,320** | |
| 3.72 | CUTTING ROOM FILM LLC<br>72 EARLE AVE<br>LYNBROOK, NY | 3/9/2023 | $29,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL CUTTING ROOM FILM LLC** | | **$29,490** | |
| 3.73 | DANIELA CZENSTOCHOWSKI<br>CONFIDENTIAL ADDRESS | 3/1/2023<br>3/2/2023<br>3/3/2023<br>3/3/2023<br>3/3/2023<br>3/3/2023<br>3/3/2023<br>3/13/2023<br>3/13/2023<br>3/13/2023<br>3/13/2023 | $2,131<br>$7,240<br>$623<br>$452<br>$4,106<br>$2,212<br>$5,594<br>$7,472<br>$6,949<br>$1,659<br>$3,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| | **TOTAL DANIELA CZENSTOCHOWSKI** | | **$41,801** | |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.74    DAVID GILBERT<br>CONFIDENTIAL ADDRESS | 2/21/2023 | $2,000 | ☐ Secured debt |
| | 3/2/2023 | $8,261 | ☐ Unsecured loan repayment |
| | 3/20/2023 | $2,000 | ☐ Suppliers or vendors |
| | 3/27/2023 | $2,000 | ☐ Services |
| | 4/3/2023 | $2,000 | ☑ Other    Freelancer |
| | 4/6/2023 | $2,000 | |
| | 5/10/2023 | $6,000 | |
| | **TOTAL DAVID GILBERT** | **$24,261** | |
| 3.75    DAVIS & GILBERT, LLP<br>1740 BROADWAY<br>NEW YORK, NY | 3/2/2023 | $22,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | **TOTAL DAVIS & GILBERT, LLP** | **$22,758** | ☑ Other    Trade Payable |
| 3.76    DBA MEDIA,LLC<br>750 N. SAN VICENTE BLVD<br>WEST HOLLYWOOD, CA | 2/17/2023 | $214,693 | ☐ Secured debt |
| | 2/21/2023 | $5,000 | ☐ Unsecured loan repayment |
| | 3/2/2023 | $139,500 | ☐ Suppliers or vendors |
| | 3/13/2023 | $20,000 | ☐ Services |
| | 4/6/2023 | $10,000 | ☑ Other    Trade Payable |
| | 4/18/2023 | $1,000 | |
| | **TOTAL DBA MEDIA,LLC** | **$390,193** | |
| 3.77    DEBORAH BONELLO<br>CONFIDENTIAL ADDRESS | 3/2/2023 | $3,250 | ☐ Secured debt |
| | 3/27/2023 | $10,800 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services |
| | **TOTAL DEBORAH BONELLO** | **$14,050** | ☑ Other    Freelancer |

**Vice Media LLC**                                                                                       **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.78  DEJANEE IZYDORCZYK<br>CONFIDENTIAL ADDRESS | 3/27/2023 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL DEJANEE IZYDORCZYK** | | **$11,000** | |
| 3.79  DIAMOND VIEW STUDIOS LLC<br>1616 E BEARSS AVENUE<br>TAMPA, FL | 3/2/2023 | $133,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL DIAMOND VIEW STUDIOS LLC** | | **$133,664** | |
| 3.80  DIEGO SALAZAR<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>4/18/2023 | $11,000<br>$11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL DIEGO SALAZAR** | | **$22,000** | |
| 3.81  EFC KUGEL PRODUCTIONS INC.<br>43 HANNA AVENUE<br>TORONTO, ON<br>CANADA | 3/1/2023 | $337,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL EFC KUGEL PRODUCTIONS INC.** | | **$337,072** | |
| 3.82  ELEPHANT MUSIC GLOBAL LIMITED<br>4 FOUNDRY PLACE<br>LONDON<br>UNITED KINGDOM | 3/7/2023 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ELEPHANT MUSIC GLOBAL LIMITED** | | **$9,000** | |
| 3.83  EMAZZANTI TECHNOLOGIES<br>701 GRAND STREET GROUND FLOOR<br>HOBOKEN, NJ | 2/17/2023 | $105,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL EMAZZANTI TECHNOLOGIES** | | **$105,413** | |

**Vice Media LLC**                                                                    Case Number:          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.84 | EMEDIAPATCH<br>150 W 47TH STREET<br>NEW YORK, NY | 2/16/2023 | $46,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL EMEDIAPATCH** | | **$46,119** | |
| 3.85 | EMPIRE JIBS INC.<br>37 MANOR ROAD<br>VALLEY STREAM, NY | 3/9/2023 | $18,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL EMPIRE JIBS INC.** | | **$18,150** | |
| 3.86 | ENTERTAINMENT INDUSTRY EMPLOYERS ASSOCIATION<br>2300 WEST EMPIRE AVENUE<br>BURBANK, CA | 4/4/2023<br>4/6/2023 | $3,500<br>$64,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL ENTERTAINMENT INDUSTRY EMPLOYERS ASSOCIATION** | | **$68,081** | |
| 3.87 | EVELYN KAHUNGU<br>CONFIDENTIAL ADDRESS | 3/1/2023<br>3/2/2023<br>3/20/2023<br>4/18/2023 | $23,306<br>$16,435<br>$5,616<br>$10,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| | **TOTAL EVELYN KAHUNGU** | | **$56,317** | |
| 3.88 | EVOLUTION EVENT PRODUCTIONS INC<br>700 CHETTIC AVENUE<br>COPIAGUE, NY | 3/7/2023 | $12,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL EVOLUTION EVENT PRODUCTIONS INC** | | **$12,253** | |
| 3.89 | EVOLVED CINEMA LLC<br>620 PEACHTREE ST NE<br>ATLANTA, GA | 3/16/2023 | $257,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| | **TOTAL EVOLVED CINEMA LLC** | | **$257,307** | |

**Vice Media LLC**                                                                      Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.90   EXTREME REACH TALENT, INC<br>3911 RELIABLE PKWY<br>CHICAGO, IL | 3/13/2023 | $11,685 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL EXTREME REACH TALENT, INC** | | **$11,685** | |
| 3.91   FACE US INC DBA PULSAR<br>2804 GATEWAY OAKS DRIVE<br>SACRAMENTO, CA | 3/30/2023 | $26,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL FACE US INC DBA PULSAR** | | **$26,100** | |
| 3.92   FACEBOOK INC.<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL | 2/17/2023<br>3/20/2023<br>5/10/2023 | $269,746<br>$451,332<br>$166,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL FACEBOOK INC.** | | **$887,152** | |
| 3.93   FINELITE PRODUCTION SERVICES, INC<br>132 MERCER AVENUE<br>MANAHAWKIN, NJ | 3/23/2023 | $127,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL FINELITE PRODUCTION SERVICES, INC** | | **$127,903** | |
| 3.94   FORTY EIGHT LOUNGE LLC<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY | 3/7/2023 | $13,793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL FORTY EIGHT LOUNGE LLC** | | **$13,793** | |
| 3.95   FOX NEWS NETWORK<br>1211 AVENUE OF THE AMERICAS 13TH FLOOR<br>NEW YORK CITY, NY | 3/16/2023 | $37,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL FOX NEWS NETWORK** | | **$37,300** | |

**Vice Media LLC**                                                                                    **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.96 FOXTEK RECRUITMENT LIMITED<br>CASTLEMEAD LOWER CASTLE STREET<br>BRISTOL<br>UNITED KINGDOM | 3/27/2023<br>4/6/2023 | $37,465<br>$4,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL FOXTEK RECRUITMENT LIMITED** | | **$42,237** | |
| 3.97 FRAME IO INC<br>307 7TH AVE STE 907<br>NEW YORK CITY, NY | 3/2/2023 | $347,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL FRAME IO INC** | | **$347,039** | |
| 3.98 FREESTYLE FILMWORKS<br>1836 HYPERION AVE.<br>LOS ANGELES, CA | 3/2/2023 | $12,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL FREESTYLE FILMWORKS** | | **$12,574** | |
| 3.99 G&B DIGITAL MANAGEMENT INC.<br>4568 W. 1ST ST.<br>LOS ANGELES, CA | 2/17/2023<br>2/24/2023<br>3/20/2023 | $40,000<br>$20,000<br>$11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL G&B DIGITAL MANAGEMENT INC.** | | **$71,000** | |
| 3.100 GENERAL AUDIT TOOL LTD<br>12 HUME STREET<br>DUBLIN<br>IRELAND | 4/4/2023 | $46,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL GENERAL AUDIT TOOL LTD** | | **$46,000** | |
| 3.101 GETTY IMAGES INC.<br>PO BOX 953604<br>ST.LOUIS, MO | 3/9/2023<br>3/16/2023<br>4/4/2023 | $14,344<br>$310,382<br>$45,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL GETTY IMAGES INC.** | | **$369,727** | |

**Vice Media LLC**                                                      Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 102   GIA KUAN<br>CONFIDENTIAL ADDRESS | 3/13/2023 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL GIA KUAN** | | **$16,000** | |
| 3. 103   GLEN HEGGS<br>CONFIDENTIAL ADDRESS | 3/24/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL GLEN HEGGS** | | **$10,000** | |
| 3. 104   GLEN HEGGSTAD<br>CONFIDENTIAL ADDRESS | 4/12/2023 | $15,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL GLEN HEGGSTAD** | | **$15,400** | |
| 3. 105   GOOGLE INC.<br>DEPARTMENT 33654<br>SAN FRANCISCO, CA | 2/17/2023<br>3/23/2023<br>5/10/2023 | $186,273<br>$187,312<br>$30,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL GOOGLE INC.** | | **$403,861** | |
| 3. 106   GOTHAM SOUND & COMMUNICATIONS, INC<br>35-10 36TH AVE<br>ASTORIA, NY | 3/7/2023 | $43,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL GOTHAM SOUND & COMMUNICATIONS, INC** | | **$43,231** | |
| 3. 107   GRADE A INTERNATIONAL<br>3317 SCENIC DR<br>NAPA, CA | 3/2/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL GRADE A INTERNATIONAL** | | **$10,000** | |

**Vice Media LLC**                                                      **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.108  GREEN 16 LLC<br>150 WEST 30TH STREET<br>NEW YORK, NY | 2/17/2023 | $200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | 2/17/2023 | $536,467 | |
| | 2/17/2023 | $2,495 | |
| | 2/21/2023 | $681 | |
| | 2/23/2023 | $506,437 | |
| | 2/27/2023 | $2,524 | |
| | 3/2/2023 | $550,176 | |
| | 3/3/2023 | $1,482 | |
| | 3/9/2023 | $536,220 | |
| | 3/15/2023 | $3,471 | |
| | 3/15/2023 | $3,620 | |
| | 3/16/2023 | $513,852 | |
| | 3/20/2023 | $15,095 | |
| | 3/23/2023 | $571,720 | |
| | 3/30/2023 | $614,498 | |
| | 4/6/2023 | $584,737 | |
| | 4/11/2023 | $3,382 | |
| | 4/12/2023 | $1 | |
| | 4/14/2023 | $63 | |
| | 4/14/2023 | $624,309 | |
| | 4/19/2023 | $2,937 | |
| | 4/20/2023 | $527,196 | |
| | 4/24/2023 | $7,121 | |
| | 4/25/2023 | $2,524 | |
| | 4/27/2023 | $461,862 | |
| | 5/4/2023 | $746,312 | |
| | 5/9/2023 | $675,000 | |
| | **TOTAL GREEN 16 LLC** | **$7,494,382** | |

**Vice Media LLC**                                                    Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.109  GROUND WORK NORTH AMERICA INC<br>1087 FLUSHING AVE<br>BROOKLYN, NY | 2/24/2023 | $24,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL GROUND WORK NORTH AMERICA INC** | | **$24,000** | |
| 3.110  HAIVISION NETWORK VIDEO INC<br>750 ESTATE DRIVE<br>DEERFIELD, IL | 3/9/2023 | $19,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL HAIVISION NETWORK VIDEO INC** | | **$19,440** | |
| 3.111  HANNAH INACIO<br>CONFIDENTIAL ADDRESS | 2/21/2023<br>2/22/2023<br>3/20/2023 | $5,229<br>$4,990<br>$5,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL HANNAH INACIO** | | **$15,449** | |
| 3.112  HASHTAG LABS INC.<br>200 NORTH END AVE 16D<br>NEW YORK CITY, NY | 2/17/2023 | $135,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL HASHTAG LABS INC.** | | **$135,000** | |
| 3.113  HELLO ARTISTS LLC<br>1043 NE 80TH AVE<br>PORTLAND, OR | 4/4/2023 | $8,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL HELLO ARTISTS LLC** | | **$8,046** | |
| 3.114  HJZ PRODUCTION, INC<br>PO BOX 345<br>NEW CITY, NY | 3/20/2023<br>4/18/2023 | $23,437<br>$7,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL HJZ PRODUCTION, INC** | | **$30,809** | |

**Vice Media LLC**                                            Case Number:        **23-10737**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.115  HONEY ARTISTS INC<br>285 HIDDEN VALLEY ROAD<br>KINGSTON, NY | 2/24/2023 | $14,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL HONEY ARTISTS INC** | | **$14,016** | |
| 3.116  HORIZON MEDIA INC<br>75 VARRICK STREET<br>NEW YORK, NY | 2/23/2023 | $58,209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL HORIZON MEDIA INC** | | **$58,209** | |
| 3.117  HSC.TV<br>36-11 20TH AVENUE<br>ASTORIA, NY | 2/15/2023 | $24,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL HSC.TV** | | **$24,850** | |
| 3.118  HWOOD MEDIA LLC<br>9229 SUNSET BLVD<br>WEST HOLLYWOOD, CA | 4/12/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL HWOOD MEDIA LLC** | | **$10,000** | |
| 3.119  ILLUMINATE SOCIAL<br>1880 CENTURY PARK EAST<br>LOS ANGELES, CA | 3/13/2023 | $11,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ILLUMINATE SOCIAL** | | **$11,000** | |
| 3.120  IMC CONSULTING LLC<br>70 KINGS COURT<br>SAN JUAN, PR | 2/24/2023 | $99,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL IMC CONSULTING LLC** | | **$99,750** | |
| 3.121  INSIGHT GLOBAL LLC - (R29)<br>P.O. BOX 198226<br>ATLANTA, GA | 4/18/2023 | $36,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL INSIGHT GLOBAL LLC - (R29)** | | **$36,533** | |

**Vice Media LLC**                                                                 Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.122 JAMES LENARD LEANDER ADAMS<br>CONFIDENTIAL ADDRESS | 2/21/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| TOTAL JAMES LENARD LEANDER ADAMS | | **$10,000** | |
| 3.123 JAVA FILMS SAS<br>38 QUAI DU POINT DU JOUR<br>BOULOGNE-BILLANCOURT<br>FRANCE | 3/23/2023 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| TOTAL JAVA FILMS SAS | | **$100,000** | |
| 3.124 JAVIER MANZANO (MEXICO, VMLLC)<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>4/3/2023<br>4/18/2023 | $35,197<br>$5,019<br>$3,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| TOTAL JAVIER MANZANO (MEXICO, VMLLC) | | **$44,011** | |
| 3.125 JOHN KING<br>CONFIDENTIAL ADDRESS | 2/21/2023 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| TOTAL JOHN KING | | **$12,000** | |
| 3.126 JP MORGAN CHASE<br>270 PARK AVENUE<br>NEW YORK, NY 10017 | 2/15/2023<br>3/15/2023<br>4/17/2023<br>5/10/2023 | $18,030<br>$12,819<br>$12,019<br>$100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Interest |
| TOTAL JP MORGAN CHASE | | **$42,968** | |

**Vice Media LLC**                                                        Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 127   JUANA MARTINEZ<br>CONFIDENTIAL ADDRESS | 3/20/2023 | $37,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| TOTAL JUANA MARTINEZ | | $37,500 | |
| 3. 128   JULIA KOCHETOVA<br>CONFIDENTIAL ADDRESS | 3/14/2023<br>3/15/2023<br>4/18/2023 | $5,000<br>$5,000<br>$10,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| TOTAL JULIA KOCHETOVA | | $20,500 | |
| 3. 129   KABACK SERVICE INC.<br>318 WEST 39TH STREET FLOOR 2<br>NEW YORK CITY, NY | 3/1/2023 | $37,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL KABACK SERVICE INC. | | $37,172 | |
| 3. 130   KENSINGTON GREY AGENCY INC<br>51 KINGS PARK BOULEVARD<br>TORONTO, ON<br>CANADA | 3/2/2023<br>3/14/2023<br>3/27/2023 | $5,000<br>$21,500<br>$9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL KENSINGTON GREY AGENCY INC | | $35,500 | |
| 3. 131   KENSINGTON GREY INTERNATIONAL INC<br>2100 KINGS HWY,<br>PORT CHARLOTTE, FL | 2/16/2023<br>4/3/2023 | $14,500<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL KENSINGTON GREY INTERNATIONAL INC | | $24,500 | |

**Vice Media LLC**                                                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.132 KEVIN K CHUNG INC<br>37 W. 20TH STREET,<br>NEW YORK, NY | 2/21/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL KEVIN K CHUNG INC** | | **$15,000** | |
| 3.133 KITTY CASH INC.<br>644 MARLBOROUGH ROAD<br>BROOKLYN, NY | 3/27/2023<br>4/12/2023 | $4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL KITTY CASH INC.** | | **$8,000** | |
| 3.134 KKANDBABYJLLC<br>5224 FIELDVIEW COURT<br>ORLANDO, FL | 2/15/2023<br>3/13/2023 | $35,000<br>$35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL KKANDBABYJLLC** | | **$70,000** | |
| 3.135 KOHL BUILDING MAINTENANCE<br>9538 TOPANGA CANYON BLVD<br>CHATSWORTH, CA | 3/1/2023<br>5/1/2023 | $27,500<br>$38,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL KOHL BUILDING MAINTENANCE** | | **$65,817** | |
| 3.136 KYRIBA CORP.<br>9620 TOWNE CENTRE DRIVE, SUITE 250<br>SAN DIEGO, CA | 3/30/2023 | $62,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL KYRIBA CORP.** | | **$62,307** | |
| 3.137 LA FABRICATORS<br>4470 SUNSET BLVD<br>LOS ANGELES, CA | 4/12/2023 | $15,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL LA FABRICATORS** | | **$15,251** | |

**Vice Media LLC**                                                 Case Number:     **23-10737**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 138   LANZILLOTTA LAW FIRM, PLLC<br>35A HARRISON DRIVE<br>NORTHPORT, NY | 3/7/2023<br>3/23/2023<br>3/23/2023<br>3/31/2023 | $40,000<br>$25,000<br>$25,000<br>$40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL LANZILLOTTA LAW FIRM, PLLC** | | **$130,000** | |
| 3. 139   LEE HECHT HARRISON LLC<br>2301 LUCIEN WAY, SUITE 325<br>MAITLAND, FL | 4/4/2023<br>4/4/2023 | $9,000<br>$33,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL LEE HECHT HARRISON LLC** | | **$42,000** | |
| 3. 140   LENS WORLDWIDE LLC<br>2483 CONEY ISLAND AVE<br>BROOKLYN, NY | 4/6/2023 | $14,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL LENS WORLDWIDE LLC** | | **$14,750** | |
| 3. 141   LEXISNEXIS<br>P.O. BOX 9584<br>NEW YORK CITY, NY | 4/4/2023 | $22,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL LEXISNEXIS** | | **$22,843** | |
| 3. 142   LIMAN VIDEO RENTAL-LVR<br>330 WEST 38TH STREET<br>NEW YORK, NY | 3/3/2023<br>3/13/2023<br>3/13/2023<br>3/20/2023 | $29,640<br>$31,450<br>$15,014<br>$15,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL LIMAN VIDEO RENTAL-LVR** | | **$91,208** | |

**Vice Media LLC**                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.143  LINKEDIN CORPORTATION<br>100 W MAUDE AVE<br>SUNNYVALE, CA | 4/14/2023 | $14,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL LINKEDIN CORPORTATION** | | **$14,866** | |
| 3.144  LITTLER MENDELSON PC<br>333 BUSH STREET 34TH FLOOR<br>SAN FRANCISCO, CA | 2/24/2023<br>2/24/2023<br>3/23/2023<br>3/23/2023 | $16,088<br>$19,208<br>$1,734<br>$3,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL LITTLER MENDELSON PC** | | **$40,764** | |
| 3.145  LIVEU INC<br>2 UNIVERSITY PLAZA DRIVE<br>HACKENSACK, NJ | 3/2/2023 | $158,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL LIVEU INC** | | **$158,244** | |
| 3.146  LONG HAUL MANAGEMENT INC<br>13307 CHANDLER BLVD<br>VAN NUYS, CA | 2/24/2023 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL LONG HAUL MANAGEMENT INC** | | **$20,000** | |
| 3.147  LONGTAIL AD SOLUTIONS DBA JW PLAYER<br>8 WEST 38TH STREET<br>NEW YORK CITY, NY | 3/24/2023 | $125,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL LONGTAIL AD SOLUTIONS DBA JW PLAYER** | | **$125,192** | |
| 3.148  LOVE SO REAL LLC<br>9510 LEMON DROP LOOP<br>SUN CITY CENTER, FL | 2/17/2023<br>4/3/2023 | $87,024<br>$48,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL LOVE SO REAL LLC** | | **$135,774** | |

**Vice Media LLC**                                                            Case Number:          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.149  MAKER COLLABORATIVE LLC<br>1024 MAPLE ST.<br>SANTA MONICA, CA | 2/17/2023 | $45,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL MAKER COLLABORATIVE LLC | | $45,000 | |
| 3.150  MAKSE GROUP LLC<br>79 MADISON AVE<br>NEW YORK, NY | 3/23/2023 | $33,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL MAKSE GROUP LLC | | $33,750 | |
| 3.151  MAPS MUSIC LLC<br>8805 NE SUMNER STREET<br>PORTLAND, OR | 4/6/2023 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL MAPS MUSIC LLC | | $8,000 | |
| 3.152  MARKET TRACK LLC DBA NUMERATOR<br>233 S. WACKER DRIVE SUITE 2105<br>CHICAGO, IL | 3/7/2023 | $17,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL MARKET TRACK LLC DBA NUMERATOR | | $17,148 | |
| 3.153  MARMOSET LLC<br>1401 NE ALBERTA ST<br>PORTLAND, OR | 3/7/2023 | $8,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL MARMOSET LLC | | $8,500 | |
| 3.154  MARSH USA<br>22 CENTURY HILL DR STE 102<br>LATHAM, NY | 3/31/2023<br>4/28/2023 | $80,000<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| TOTAL MARSH USA | | $86,000 | |

**Vice Media LLC**                                                                    **Case Number:**          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 155  MASTERMIND MANAGEMENT GROUP LLC<br>6037 S KEDZIE AVE<br>CHICAGO, IL | 2/17/2023 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL MASTERMIND MANAGEMENT GROUP LLC** | | **$20,000** | |
| 3. 156  MATRIX ABSENCE MANAGEMENT INC.<br>2421 W. PEORIA AVENUE<br>PHOENIX, AZ | 2/23/2023<br>3/30/2023<br>4/27/2023 | $2,352<br>$4,023<br>$1,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL MATRIX ABSENCE MANAGEMENT INC.** | | **$7,820** | |
| 3. 157  MEDIA MARKETING MANAGEMENT, INC.<br>269 S BEVERLY DRIVE<br>BEVERLY HILLS, CA | 2/24/2023<br>3/21/2023 | $72,500<br>$72,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL MEDIA MARKETING MANAGEMENT, INC.** | | **$145,000** | |
| 3. 158  MEDIAMORPH, INC<br>205 LEXINGTON AVE 7TH FLOOR<br>NEW YORK CITY, NY | 4/4/2023 | $101,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL MEDIAMORPH, INC** | | **$101,702** | |
| 3. 159  MICHAEL OSHEA<br>CONFIDENTIAL ADDRESS | 3/3/2023<br>4/18/2023 | $24,517<br>$24,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL MICHAEL OSHEA** | | **$49,034** | |
| 3. 160  MIGHTYHIVE INC.<br>394 PACIFIC AVE. FL. 5<br>SAN FRANCISCO, CA | 2/27/2023 | $234,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL MIGHTYHIVE INC.** | | **$234,968** | |

**Vice Media LLC**                                                  **Case Number:**          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 161  MIMI MADIGAN<br>CONFIDENTIAL ADDRESS | 3/20/2023 | $24,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL MIMI MADIGAN** | | **$24,290** | |
| 3. 162  MORGAN, LEWIS & BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA, PA | 2/21/2023<br>3/14/2023<br>3/31/2023 | $90,151<br>$5,840<br>$186,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL MORGAN, LEWIS & BOCKIUS LLP** | | **$282,438** | |
| 3. 163  MUCK RACK LLC<br>PO BOX 21131<br>NEW YORK, NY | 3/30/2023 | $32,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL MUCK RACK LLC** | | **$32,935** | |
| 3. 164  NATHANIEL JANOWITZ<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>3/20/2023<br>3/27/2023 | $302<br>$4,000<br>$4,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL NATHANIEL JANOWITZ** | | **$8,802** | |
| 3. 165  NATIONAL GRID<br>PO BOX 11741<br>NEWARK, NJ | 3/3/2023<br>3/3/2023<br>3/3/2023<br>3/3/2023<br>3/3/2023 | $47<br>$2,169<br>$1,752<br>$110<br>$7,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL NATIONAL GRID** | | **$11,132** | |

**Vice Media LLC**                                                                                      Case Number:          23-10737

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 166   NAVEX GLOBAL, INC.<br>550 MEADOWS RD STE. 500<br>LAKE OSWEGO, OR | 3/2/2023 | $42,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL NAVEX GLOBAL, INC.** | | **$42,540** | |
| 3. 167   NEON ROSE INC<br>5158 BRISTOL ROAD<br>SAN DIEGO, CA | 3/2/2023<br>4/18/2023 | $5,500<br>$13,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL NEON ROSE INC** | | **$18,500** | |
| 3. 168   NEW PANDEMICS LLC<br>125 MONTROSE AVENUE<br>BROOKLYN, NY | 2/21/2023 | $10,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL NEW PANDEMICS LLC** | | **$10,091** | |
| 3. 169   NEWSWHIP US INC.<br>1460 BROADWAY<br>NEW YORK, NY | 3/2/2023 | $13,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL NEWSWHIP US INC.** | | **$13,065** | |
| 3. 170   NEXT MANAGEMENT, LLC<br>15 WATTS STREET<br>NEW YORK, NY | 3/23/2023 | $19,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL NEXT MANAGEMENT, LLC** | | **$19,500** | |

**Vice Media LLC**                                                                    **Case Number:**          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.171   NON-INSIDER EMPLOYEES<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 2/15/2023 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Severance, Bonus, Commission or Expenses |
| | 2/15/2023 | $150,051 | |
| | 2/15/2023 | $8,500 | |
| | 2/23/2023 | $1,858 | |
| | 2/23/2023 | $197 | |
| | 2/23/2023 | $13,312 | |
| | 2/27/2023 | $9,560 | |
| | 2/28/2023 | $214,250 | |
| | 3/1/2023 | $16,388 | |
| | 3/1/2023 | $9,560 | |
| | 3/7/2023 | $14,500 | |
| | 3/7/2023 | $1,797 | |
| | 3/7/2023 | $5,000 | |
| | 3/9/2023 | $4,735 | |
| | 3/9/2023 | $1,163 | |
| | 3/9/2023 | $2,780 | |
| | 3/9/2023 | $10,792 | |
| | 3/9/2023 | $3,001 | |
| | 3/9/2023 | $10,513 | |
| | 3/10/2023 | $8,900 | |
| | 3/15/2023 | $135,450 | |
| | 3/15/2023 | $619,443 | |
| | 3/15/2023 | $8,433 | |
| | 3/17/2023 | $11,524 | |
| | 3/17/2023 | $6,104 | |
| | 3/17/2023 | $899 | |
| | 3/17/2023 | $2,458 | |
| | 3/23/2023 | $20,420 | |
| | 3/23/2023 | $90 | |
| | 3/23/2023 | $1,216 | |
| | 3/30/2023 | $19,080 | |
| | 3/30/2023 | $25,000 | |
| | 3/30/2023 | $42,927 | |

**Vice Media LLC**                                                                 **Case Number:**          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/31/2023 | $159,987 | |
| | 3/31/2023 | $57,692 | |
| | 4/5/2023 | $9,000 | |
| | 4/6/2023 | $5,566 | |
| | 4/6/2023 | $2,190 | |
| | 4/6/2023 | $2,422 | |
| | 4/6/2023 | $1,118 | |
| | 4/6/2023 | $9,990 | |
| | 4/6/2023 | $18,210 | |
| | 4/14/2023 | $171,113 | |
| | 4/17/2023 | $7,150 | |
| | 4/18/2023 | $2,056 | |
| | 4/18/2023 | $4,002 | |
| | 4/28/2023 | $784,000 | |
| | 4/28/2023 | $609,750 | |
| | 4/28/2023 | $152,120 | |
| | 5/9/2023 | $26,794 | |
| | 5/9/2023 | $6,596 | |
| | 5/9/2023 | $8,457 | |
| | 5/9/2023 | $17,192 | |
| | 5/9/2023 | $8,405 | |
| | 5/10/2023 | $11,692 | |
| | 5/12/2023 | $145,839 | |
| | 5/15/2023 | $147,174 | |
| **TOTAL NON-INSIDER EMPLOYEES** | | **$3,756,416** | |
| 3.172   NOVACOAST INC. 1505 CHAPALA STREET SANTA BARBARA, CA | 4/12/2023 | $108,000 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   Trade Payable |
| **TOTAL NOVACOAST INC.** | | **$108,000** | |

**Vice Media LLC**                                                                 **Case Number:**          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 173  NPO RECHTENMANAGEMENT EN EXPLOITATIE COOPERATIEF U/A<br>BART DE GRAAFFWEG 2<br>HILVERSUM<br>NETHERLANDS | 3/13/2023 | $75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL NPO RECHTENMANAGEMENT EN EXPLOITATIE COOPERATIEF U/A** | | $75,000 | |
| 3. 174  OKTA, INC<br>301 BRANNAN STREET STE, 100<br>SAN FRANCISCO, CA | 2/21/2023 | $253,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL OKTA, INC** | | $253,902 | |
| 3. 175  ONE CLIPBOARD INC. DBA SPLASH<br>122 WEST 26TH STREET 4TH FLOOR<br>NEW YORK CITY, NY | 2/17/2023 | $11,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ONE CLIPBOARD INC. DBA SPLASH** | | $11,704 | |
| 3. 176  OPERATIVE MEDIA, INC<br>6 E 32ND STREET 2ND FLOOR<br>NEW YORK CITY, NY | 3/2/2023 | $34,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL OPERATIVE MEDIA, INC** | | $34,023 | |
| 3. 177  ORACLE AMERICA INC<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA | 3/31/2023<br>3/31/2023 | $32,377<br>$6,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ORACLE AMERICA INC** | | $38,788 | |
| 3. 178  ORACLE AMERICA INC - MOAT<br>PO BOX 44471<br>SAN FRANCISCO, CA | 4/6/2023 | $95,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL ORACLE AMERICA INC - MOAT** | | $95,000 | |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.179  ORACLE CORPORATION UK LTD<br>ORACLE PARKWAY<br>READING, BERKS.<br>UNITED KINGDOM | 2/24/2023<br><br>4/6/2023 | $64,500<br><br>$21,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ORACLE CORPORATION UK LTD** | | **$86,000** | |
| 3.180  OREN ROSENFELD<br>CONFIDENTIAL ADDRESS | 3/2/2023<br><br>4/3/2023 | $7,750<br><br>$3,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL OREN ROSENFELD** | | **$11,700** | |
| 3.181  ORRICK, HERRINGTON & SUTCLIFFE LLP<br>4619 SOLUTIONS CENTER<br>CHICAGO, IL | 2/27/2023<br><br>3/2/2023<br><br>3/30/2023 | $3,767<br><br>$15,462<br><br>$818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL ORRICK, HERRINGTON & SUTCLIFFE LLP** | | **$20,047** | |
| 3.182  PANTHEON SYSTEMS, INC.<br>PO BOX 80273<br>CITY OF INDUSTRY, CA | 2/17/2023 | $27,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL PANTHEON SYSTEMS, INC.** | | **$27,130** | |
| 3.183  PARK PROTHERO<br>CONFIDENTIAL ADDRESS | 3/2/2023<br><br>3/20/2023<br><br>3/27/2023<br><br>4/18/2023 | $6,600<br><br>$3,204<br><br>$3,268<br><br>$3,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL PARK PROTHERO** | | **$16,340** | |

**Vice Media LLC**                                                    Case Number:              **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.184  PARKER MANAGEMENT LLC<br>4535 SW NATCHEZ CT<br>TUALATIN, OR | 3/13/2023 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL PARKER MANAGEMENT LLC** | | **$20,000** | |
| 3.185  PARTIZAN ENTERTAINMENT, LLC<br>7020 STANSBURY AVE<br>VAN NUYS, CA | 2/24/2023<br>3/13/2023 | $137,547<br>$18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL PARTIZAN ENTERTAINMENT, LLC** | | **$155,547** | |
| 3.186  PAUL BRILL<br>CONFIDENTIAL ADDRESS | 2/21/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Freelancer |
| **TOTAL PAUL BRILL** | | **$10,000** | |
| 3.187  PECKING HOUSE<br>244 FLATBUSH AVE<br>BROOKLYN, NY | 3/2/2023 | $8,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL PECKING HOUSE** | | **$8,568** | |
| 3.188  PHANTOM LABS, INC<br>1375 E 6TH ST<br>LOS ANGELES, CA | 3/21/2023 | $393,678 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL PHANTOM LABS, INC** | | **$393,678** | |
| 3.189  POWERINBOX INC.<br>368 9TH AVE<br>NEW YORK, NY | 4/4/2023 | $43,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL POWERINBOX INC.** | | **$43,191** | |

**Vice Media LLC**                                                                    **Case Number:**          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3. 190  PRETTYBIRD LLC<br>9905 JEFFERSON BOULEVARD<br>CULVER CITY, CA | 3/21/2023 | $68,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL PRETTYBIRD LLC** | | **$68,094** | |
| 3. 191  PREVEYOR LLC<br>214 EAST 9TH STREET APT. 3A<br>NEW YORK CITY, NY | 4/6/2023 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL PREVEYOR LLC** | | **$12,000** | |
| 3. 192  PROGRESS SOFTWARE CORPORATION<br>15 WAYSIDE ROAD<br>BURLINGTON, MA | 3/13/2023 | $13,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL PROGRESS SOFTWARE CORPORATION** | | **$13,070** | |
| 3. 193  PROVIDENT LIFE & ACCIDENT INSURANCE COMPANY<br>1 FOUNTAIN SQUARE<br>CHATTANOOGA, TN | 4/6/2023 | $19,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL PROVIDENT LIFE & ACCIDENT INSURANCE COMPANY** | | **$19,850** | |
| 3. 194  PWR OPS PTY LTD<br>67-69 NORMAN DR,<br>CORNUBIA, QLD<br>AUSTRALIA | 3/2/2023 | $71,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL PWR OPS PTY LTD** | | **$71,375** | |
| 3. 195  RACHEL STERN<br>CONFIDENTIAL ADDRESS | 3/2/2023 | $17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL RACHEL STERN** | | **$17,000** | |
| 3. 196  RACHELOVE LLC<br>437 FLUVIA AVENUE<br>CORAL GABLES, FL | 2/17/2023 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL RACHELOVE LLC** | | **$12,000** | |

**Vice Media LLC**                                                                  Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.197  RADIO AMBULANTE STUDIOS, INC.<br>560 RIVERSIDE DRIVE<br>NEW YORK, NY | 2/17/2023 | $80,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL RADIO AMBULANTE STUDIOS, INC.** | | **$80,000** | |
| 3.198  RANDON ROSENBOHM<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>3/20/2023 | $2,288<br>$5,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL RANDON ROSENBOHM** | | **$7,948** | |
| 3.199  RANGE MEDIA PARTNERS<br>5200 WILSHIRE BLVD.<br>LOS ANGELES, CA | 2/17/2023 | $72,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL RANGE MEDIA PARTNERS** | | **$72,500** | |
| 3.200  RAQUEL REI<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>3/2/2023<br>3/27/2023 | $9,600<br>$9,600<br>$9,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL RAQUEL REI** | | **$28,500** | |
| 3.201  RAVEN PUBLIC RELATIONS LLC<br>5117 HEATHROW BLVD<br>BRENTWOOD, TN | 2/24/2023 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL RAVEN PUBLIC RELATIONS LLC** | | **$30,000** | |
| 3.202  REBECA HUFFMAN COACHING LLC<br>10315 S. SEELEY AVE<br>CHICAGO, IL | 3/2/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL REBECA HUFFMAN COACHING LLC** | | **$12,500** | |

**Vice Media LLC**                                                                     Case Number:          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.203  RELIANCE STANDARD LIFE COMPANY<br>2001 MARKET STREET<br>PHILADELPHIA, PA | 3/16/2023 | $111,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL RELIANCE STANDARD LIFE COMPANY** | | **$111,470** | |
| 3.204  REMESH, INC.<br>6815 EUCLID AVENUE<br>CLEVELAND, OH | 3/2/2023 | $8,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL REMESH, INC.** | | **$8,638** | |
| 3.205  REVOLT MEDIA & TV LLC<br>9200 W SUNSET BLVD<br>WEST HOLLYWOOD, CA | 2/17/2023 | $98,865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL REVOLT MEDIA & TV LLC** | | **$98,865** | |
| 3.206  RICARDO NAGAOKA TOYOTOSHI<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>3/27/2023<br>4/18/2023 | $5,200<br>$1,000<br>$7,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL RICARDO NAGAOKA TOYOTOSHI** | | **$13,400** | |
| 3.207  ROMAN GORUN<br>CONFIDENTIAL ADDRESS | 3/13/2023<br>3/20/2023<br>4/3/2023<br>4/18/2023 | $88,620<br>$2,884<br>$7,416<br>$17,608 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL ROMAN GORUN** | | **$116,528** | |

**Vice Media LLC**                                                    Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.208  RXBENEFITS, INC.<br>3700 COLONNADE PKWY #600<br>BIRMINGHAM, AL 35243 | 2/17/2023<br>3/3/2023<br>3/17/2023 | $85,454<br>$75,511<br>$78,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Benefits |
| TOTAL RXBENEFITS, INC. | | $239,746 | |
| 3.209  SALESFORCE.COM INC<br>P.O. BOX 203141<br>DALLAS, TX | 3/30/2023 | $516,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| TOTAL SALESFORCE.COM INC | | $516,076 | |
| 3.210  SAMUEL BOCKOVEN<br>CONFIDENTIAL ADDRESS | 3/20/2023<br>4/3/2023<br>4/18/2023 | $4,660<br>$4,860<br>$9,555 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Freelancer |
| TOTAL SAMUEL BOCKOVEN | | $19,075 | |
| 3.211  SAVAGE SAVANT<br>CONFIDENTIAL ADDRESS | 2/17/2023<br>2/24/2023 | $62,500<br>$92,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Freelancer |
| TOTAL SAVAGE SAVANT | | $155,000 | |
| 3.212  SEETO PRODUCTIONS INC<br>38 ELM STREET<br>TORONTO, ON<br>CANADA | 3/2/2023 | $10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| TOTAL SEETO PRODUCTIONS INC | | $10,800 | |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.213  SELECT EXTERMINATING COMPANY<br>PO BOX 218<br>FRANKLIN SQUARE, NY | 3/2/2023 | $7,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SELECT EXTERMINATING COMPANY** | | **$7,788** | |
| 3.214  SELECT MANAGEMENT GROUP LLC<br>3130 WILSHIRE BLVD 6TH FLOOR<br>SANTA MONICA, CA | 2/17/2023<br>2/24/2023 | $156,250<br>$42,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SELECT MANAGEMENT GROUP LLC** | | **$198,500** | |
| 3.215  SENTINELONE, INC<br>444 CASTRO STREET<br>MOUNTAIN VIEW, CA | 3/31/2023 | $102,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SENTINELONE, INC** | | **$102,423** | |
| 3.216  SHI INTERNATIONAL CORP.<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ | 3/20/2023 | $110,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SHI INTERNATIONAL CORP.** | | **$110,968** | |
| 3.217  SHUTTERSTOCK, INC<br>DEPT. CH 17445<br>PALATINE, IL | 3/16/2023<br>3/16/2023 | $19,908<br>$150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SHUTTERSTOCK, INC** | | **$20,058** | |
| 3.218  SIERRA PACIFIC CONSTRUCTORS, INC.<br>22212 VENTURA BLVD<br>WOODLAND HILLS, CA | 3/1/2023 | $12,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SIERRA PACIFIC CONSTRUCTORS, INC.** | | **$12,917** | |

**Vice Media LLC**                                                                          **Case Number:          23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.219   SISILIA PIRING<br>CONFIDENTIAL ADDRESS | 3/20/2023 | $9,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL SISILIA PIRING** | | **$9,500** | |
| 3.220   SIXTWENTYSIX PRODUCTIONS LLC<br>8940 ELLIS AVE.<br>LOS ANGELES, CA | 4/3/2023 | $284,933 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SIXTWENTYSIX PRODUCTIONS LLC** | | **$284,933** | |
| 3.221   SLASH MANAGEMENT LLC<br>7700 W. SUNSET BLVD<br>LOS ANGELES, CA | 3/2/2023 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SLASH MANAGEMENT LLC** | | **$50,000** | |
| 3.222   SLAYY ENTERPRISES<br>336 S AUBURN HEIGHTS LN<br>ANAHEIM, CA | 3/2/2023 | $42,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SLAYY ENTERPRISES** | | **$42,000** | |
| 3.223   SNAP, INC<br>63 MARKET STREET<br>VENICE, CA | 3/23/2023 | $95,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SNAP, INC** | | **$95,460** | |
| 3.224   SOCIALEDGE INC<br>4043 IRVING PLACE, SUITE B<br>CULVER CITY, CA | 3/7/2023 | $20,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SOCIALEDGE INC** | | **$20,724** | |
| 3.225   SOCIALYTE LLC<br>110 GREENE STREET  SUITE 600<br>NEW YORK, CA | 2/17/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SOCIALYTE LLC** | | **$10,000** | |

**Vice Media LLC**                                                   Case Number:          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.226 SOLOMON PAGE GROUP<br>260 MADISON AVENUE, 3RD FLOOR<br>NEW YORK, NY | 3/23/2023 | $74,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL SOLOMON PAGE GROUP** | | **$74,710** | |
| 3.227 SOUND LOUNGE LLC<br>149 5TH AVE FLR 13<br>NEW YORK CITY, NY | 2/15/2023 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL SOUND LOUNGE LLC** | | **$9,000** | |
| 3.228 SSC PROMOTIONS LLC<br>4425 VENTURA CANYON<br>SHERMAN OAKS, CA | 3/23/2023 | $11,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL SSC PROMOTIONS LLC** | | **$11,370** | |
| 3.229 STALKR LLC<br>8605 SANTA MONICA BLVD<br>LOS ANGELES, CA | 3/21/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL STALKR LLC** | | **$15,000** | |
| 3.230 STAQ, INC.<br>21 WEST 38TH STREET 16TH FLOOR<br>NEW YORK CITY, NY | 3/2/2023 | $78,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL STAQ, INC.** | | **$78,750** | |
| 3.231 STATE OF WASHINGTON DEPARTMENT OF REVENUE<br>PO BOX 9034<br>OLYMPIA, WA | 2/28/2023<br>3/28/2023 | $17,366<br>$17,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL STATE OF WASHINGTON DEPARTMENT OF REVENUE** | | **$34,732** | |

**Vice Media LLC**                                                           Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.232  STORYFUL AMERICAS LLC<br>1155 AVENUE OF THE AMERICAS<br>NEW YORK CITY, NY | 2/24/2023 | $35,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL STORYFUL AMERICAS LLC** | | **$35,250** | |
| 3.233  STRAY ANGEL FILMS<br>11318 SANTA MONICA BLVD.<br>LOS ANGELES, CA | 3/9/2023 | $44,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL STRAY ANGEL FILMS** | | **$44,650** | |
| 3.234  STREETERS<br>560 BROADWAY, SUITE 203<br>NEW YORK, NY | 3/2/2023 | $16,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL STREETERS** | | **$16,346** | |
| 3.235  SUDAN ARCHIVES TOURING INC.<br>235 PARK AVE SO<br>NEW YORK, NY | 2/17/2023 | $27,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SUDAN ARCHIVES TOURING INC.** | | **$27,500** | |
| 3.236  SUNISA LEE LLC<br>1935 EAST VINE STREET<br>SALT LAKE CITY, UT | 3/7/2023 | $266,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SUNISA LEE LLC** | | **$266,667** | |
| 3.237  SUTHEP LTD<br>CLOUGH HEAD<br>ROCHDALE, ROSS-SHIRE<br>UNITED KINGDOM | 3/7/2023 | $8,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL SUTHEP LTD** | | **$8,250** | |

**Vice Media LLC**                                                                                   **Case Number:**         **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.238 SWATHI SUKUMAR<br>CONFIDENTIAL ADDRESS | 3/2/2023<br>3/2/2023<br>3/13/2023 | $3,500<br>$3,500<br>$3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Freelancer |
| **TOTAL SWATHI SUKUMAR** | | **$10,500** | |
| 3.239 SYNCHTANK LTD<br>SUITE G2, THE PRINT ROOMS<br>164-180 UNION ST<br>LONDON<br>UNITED KINGDOM | 3/2/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL SYNCHTANK LTD** | | **$25,000** | |
| 3.240 T & T CATERING INC<br>27525 YNEZ ROAD<br>TEMECULA, CA | 4/12/2023 | $17,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL T & T CATERING INC** | | **$17,490** | |
| 3.241 TATA COMMUNICATIONS<br>2355 DULLES CORNER BOULEVARD SUITE 700<br>HERNDON, VA | 2/15/2023<br>5/1/2023 | $858,251<br>$126,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL TATA COMMUNICATIONS** | | **$984,813** | |
| 3.242 TATA COMMUNICATIONS (UK) LIMITED<br>VINTNERS PLACE 68 UPPER THAMES STREET<br>LONDON<br>UNITED KINGDOM | 2/15/2023 | $10,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL TATA COMMUNICATIONS (UK) LIMITED** | | **$10,783** | |
| 3.243 TATA COMMUNICATIONS INTERNATIONAL PTE. LTD.<br>18 TAI SENG STREET #04-01,<br>18 TAI SENG<br>SINGAPORE | 2/15/2023 | $17,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Trade Payable |
| **TOTAL TATA COMMUNICATIONS INTERNATIONAL PTE. LTD.** | | **$17,120** | |

**Vice Media LLC**                                            Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.244  TATA COMMUNICATIONS LIMITED (INDIA)<br>VIDESH SANCHAR BHAVAN<br>MUMBAI<br>INDIA | 2/15/2023 | $12,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL TATA COMMUNICATIONS LIMITED (INDIA)** | | **$12,258** | |
| 3.245  TECHNICOLOR POSTWORKS NEW YORK<br>PO BOX 5221<br>NEW YORK CITY, NY | 5/2/2023 | $118,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL TECHNICOLOR POSTWORKS NEW YORK** | | **$118,425** | |
| 3.246  TEHILLAH DE CASTRO<br>CONFIDENTIAL ADDRESS | 3/3/2023 | $8,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Freelancer |
| **TOTAL TEHILLAH DE CASTRO** | | **$8,200** | |
| 3.247  THE CLIENT RELATIONSHIP CONSULTANCY, INC.<br>33 BROAD STREET<br>BOSTON, MA | 3/21/2023 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL THE CLIENT RELATIONSHIP CONSULTANCY, INC.** | | **$16,000** | |
| 3.248  THE CORNER SHOP, INC.<br>11777 MISSISSIPPI AVENUE<br>LOS ANGELES, CA | 3/3/2023 | $925,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL THE CORNER SHOP, INC.** | | **$925,098** | |
| 3.249  THE INFLUENCE ATELIER LLC<br>444 SULLIVANT AVE<br>COLUMBUS, OH | 2/24/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL THE INFLUENCE ATELIER LLC** | | **$15,000** | |
| 3.250  THE LIGHTING DESIGN GROUP, INC.<br>49 W 27TH STREET, STE 920<br>NYC, NY | 3/9/2023 | $26,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL THE LIGHTING DESIGN GROUP, INC.** | | **$26,930** | |

**Vice Media LLC**                                                                      Case Number:            **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.251  THE LOFTUS COMPANY<br>5464 HILLCREST DR<br>LOS ANGELES, CA | 4/6/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL THE LOFTUS COMPANY** | | **$15,000** | |
| 3.252  THE MAYDA CREATIVE COMPANY, INC.<br>222 COLUMBIA HEIGHTS<br>BROOKLYN, NY | 3/23/2023 | $127,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL THE MAYDA CREATIVE COMPANY, INC.** | | **$127,514** | |
| 3.253  THE SOCITEY MODEL MANAGEMENT, INC.<br>55 HUDSON YARDS<br>NEW YORK, NY | 2/21/2023 | $48,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL THE SOCITEY MODEL MANAGEMENT, INC.** | | **$48,000** | |
| 3.254  THE SWITCH ENTERPRISES ,LLC<br>683 MAIN STREET, SUITE A-2<br>OSTERVILLE, MA | 3/2/2023 | $26,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL THE SWITCH ENTERPRISES ,LLC** | | **$26,219** | |
| 3.255  THE VOICE TOURING LLC<br>3000 MARCUS AVE.<br>LAKE SUCCESS, NY | 4/12/2023 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL THE VOICE TOURING LLC** | | **$50,000** | |
| 3.256  TIFFANY BATTLE<br>CONFIDENTIAL ADDRESS | 3/20/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Freelancer |
| **TOTAL TIFFANY BATTLE** | | **$10,000** | |
| 3.257  TIKTOK INC.<br>5800 BRISTOL PKWY<br>CULVER CITY, CA | 2/16/2023 | $126,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| **TOTAL TIKTOK INC.** | | **$126,638** | |

**Vice Media LLC**                                                                       **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.258 TOOL OF NORTH AMERICA, LLC<br>2210 BROADWAY<br>SANTA MONICA, CA | 4/3/2023<br>5/10/2023 | $249,811<br>$176,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL TOOL OF NORTH AMERICA, LLC** | | **$426,061** | |
| 3.259 TWITTER, INC<br>FIRST DATA OVERNIGHT 400 WHITE CLAY CENTER DRIVE<br>NEWARK, DE | 2/16/2023 | $183,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL TWITTER, INC** | | **$183,567** | |
| 3.260 UNBND OPERATIONS PTY LTD<br>SUITE 121 26-32 PIRRAMA ROAD<br>PYRMONT, NSW<br>AUSTRALIA | 3/2/2023 | $84,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL UNBND OPERATIONS PTY LTD** | | **$84,019** | |
| 3.261 UNIT9 FILMS INC.<br>PO BOX 306<br>LOS ANGELES, CA | 4/3/2023 | $304,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL UNIT9 FILMS INC.** | | **$304,700** | |
| 3.262 VERMILION MEDIA LTD.<br>117 LINDENWOOD RD<br>STATEN ISLAND, NY | 3/2/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL VERMILION MEDIA LTD.** | | **$15,000** | |
| 3.263 VISION SERVICE PLAN<br>P.O. BOX 45223<br>SAN FRANCISCO, CA | 3/14/2023 | $9,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL VISION SERVICE PLAN** | | **$9,233** | |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.264  VISUAL LEASE, LLC<br>100 WOODBRIDGE CENTER DRIVE SUITE 200<br>WOODBRIDGE, NJ | 3/9/2023 | $16,603 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL VISUAL LEASE, LLC** | | **$16,603** | |
| 3.265  VITAC<br>PO BOX 936518<br>ATLANTA, GA | 3/30/2023<br>3/30/2023<br>3/30/2023 | $3,487<br>$20,087<br>$8,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL VITAC** | | **$32,544** | |
| 3.266  VIVREAU USA<br>14 MADISON ROAD, UNIT D<br>FAIRFIELD, NJ | 3/1/2023<br>3/9/2023 | $7,695<br>$7,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL VIVREAU USA** | | **$15,390** | |
| 3.267  WE ARE SEVENTEEN LIMITED<br>19-20 GREAT SUTTON STREET<br>LONDON<br>UNITED KINGDOM | 3/2/2023 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL WE ARE SEVENTEEN LIMITED** | | **$150,000** | |
| 3.268  WE SPEAK LLC<br>276 5TH AVE<br>NEW YORK, NY | 2/21/2023<br>3/2/2023 | $2,628<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Trade Payable |
| **TOTAL WE SPEAK LLC** | | **$17,628** | |

**Vice Media LLC**                                                                                       **Case Number:**          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.269 | WEB HOLDINGS LLC<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY | 2/17/2023<br>3/30/2023<br>4/6/2023 | $345,217<br>$409,457<br>$492,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | **TOTAL WEB HOLDINGS LLC** | | **$1,247,520** | |
| 3.270 | WEBFLOW, INC.<br>398 11TH ST<br>SAN FRANCISCO, CA | 3/1/2023 | $26,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | **TOTAL WEBFLOW, INC.** | | **$26,250** | |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.271  WEX HEALTH<br>1 HANCOCK STREET<br>PORTLAND, ME | 2/15/2023 | $894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Benefits |
| | 2/16/2023 | $2,023 | |
| | 2/17/2023 | $1,341 | |
| | 2/17/2023 | $1,108 | |
| | 2/17/2023 | $1,016 | |
| | 2/17/2023 | $343 | |
| | 2/21/2023 | $2,420 | |
| | 2/21/2023 | $403 | |
| | 2/22/2023 | $4,087 | |
| | 2/22/2023 | $1,063 | |
| | 2/22/2023 | $514 | |
| | 2/22/2023 | $1,589 | |
| | 2/23/2023 | $483 | |
| | 2/24/2023 | $749 | |
| | 2/24/2023 | $722 | |
| | 2/24/2023 | $1,781 | |
| | 2/27/2023 | $286 | |
| | 2/27/2023 | $623 | |
| | 2/28/2023 | $968 | |
| | 2/28/2023 | $278 | |
| | 2/28/2023 | $712 | |
| | 2/28/2023 | $1,400 | |
| | 3/1/2023 | $513 | |
| | 3/1/2023 | $550 | |
| | 3/2/2023 | $1,337 | |
| | 3/2/2023 | $552 | |
| | 3/3/2023 | $1,590 | |
| | 3/3/2023 | $1,490 | |
| | 3/6/2023 | $712 | |
| | 3/6/2023 | $1,306 | |
| | 3/7/2023 | $50 | |
| | 3/7/2023 | $2,506 | |
| | 3/7/2023 | $309 | |

**Vice Media LLC**                                                        **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/7/2023 | $661 | |
| | 3/8/2023 | $886 | |
| | 3/8/2023 | $2,499 | |
| | 3/9/2023 | $2,736 | |
| | 3/9/2023 | $312 | |
| | 3/10/2023 | $187 | |
| | 3/10/2023 | $564 | |
| | 3/10/2023 | $1,439 | |
| | 3/13/2023 | $1,077 | |
| | 3/13/2023 | $2,044 | |
| | 3/14/2023 | $686 | |
| | 3/14/2023 | $193 | |
| | 3/14/2023 | $3,561 | |
| | 3/15/2023 | $743 | |
| | 3/15/2023 | $2,356 | |
| | 3/16/2023 | $324 | |
| | 3/16/2023 | $1,471 | |
| | 3/17/2023 | $280 | |
| | 3/17/2023 | $1,278 | |
| | 3/20/2023 | $2,277 | |
| | 3/20/2023 | $325 | |
| | 3/21/2023 | $168 | |
| | 3/21/2023 | $4,099 | |
| | 3/21/2023 | $398 | |
| | 3/21/2023 | $1,028 | |
| | 3/22/2023 | $391 | |
| | 3/22/2023 | $190 | |
| | 3/23/2023 | $679 | |
| | 3/23/2023 | $1,970 | |
| | 3/24/2023 | $59 | |
| | 3/24/2023 | $2,430 | |
| | 3/24/2023 | $1,783 | |
| | 3/27/2023 | $770 | |

**Vice Media LLC**                                                                                      **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/28/2023 | $656 | |
| | 3/28/2023 | $749 | |
| | 3/28/2023 | $462 | |
| | 3/28/2023 | $1,500 | |
| | 3/29/2023 | $391 | |
| | 3/29/2023 | $548 | |
| | 3/30/2023 | $799 | |
| | 3/30/2023 | $800 | |
| | 3/31/2023 | $750 | |
| | 3/31/2023 | $1,247 | |
| | 4/3/2023 | $984 | |
| | 4/3/2023 | $2,844 | |
| | 4/4/2023 | $561 | |
| | 4/4/2023 | $148 | |
| | 4/4/2023 | $1,384 | |
| | 4/4/2023 | $1,102 | |
| | 4/5/2023 | $2,426 | |
| | 4/5/2023 | $276 | |
| | 4/6/2023 | $280 | |
| | 4/6/2023 | $820 | |
| | 4/7/2023 | $1,567 | |
| | 4/7/2023 | $1,989 | |
| | 4/10/2023 | $865 | |
| | 4/10/2023 | $1,351 | |
| | 4/11/2023 | $6,172 | |
| | 4/11/2023 | $343 | |
| | 4/11/2023 | $797 | |
| | 4/11/2023 | $606 | |
| | 4/12/2023 | $804 | |
| | 4/12/2023 | $1,190 | |
| | 4/13/2023 | $642 | |
| | 4/13/2023 | $225 | |
| | 4/14/2023 | $678 | |

**Vice Media LLC**                                                        **Case Number:**          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| | 4/17/2023 | $369 | |
| | 4/17/2023 | $1,760 | |
| | 4/18/2023 | $510 | |
| | 4/18/2023 | $694 | |
| | 4/18/2023 | $190 | |
| | 4/18/2023 | $853 | |
| | 4/19/2023 | $104 | |
| | 4/19/2023 | $625 | |
| | 4/20/2023 | $3,275 | |
| | 4/20/2023 | $957 | |
| | 4/21/2023 | $2,933 | |
| | 4/21/2023 | $45 | |
| | 4/24/2023 | $1,390 | |
| | 4/24/2023 | $3,266 | |
| | 4/25/2023 | $248 | |
| | 4/25/2023 | $342 | |
| | 4/25/2023 | $20 | |
| | 4/25/2023 | $1,217 | |
| | 4/25/2023 | $1,775 | |
| | 4/26/2023 | $1,030 | |
| | 4/26/2023 | $1,000 | |
| | 4/27/2023 | $804 | |
| | 4/28/2023 | $1,561 | |
| | 4/28/2023 | $535 | |
| | 5/1/2023 | $744 | |
| | 5/1/2023 | $700 | |
| | 5/2/2023 | $1,213 | |
| | 5/2/2023 | $1,432 | |
| | 5/2/2023 | $802 | |
| | 5/2/2023 | $526 | |
| | 5/3/2023 | $221 | |
| | 5/3/2023 | $300 | |
| | 5/4/2023 | $2,228 | |

**Vice Media LLC**                                                                              Case Number:          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/5/2023 | $1,574 | |
| | 5/5/2023 | $59 | |
| | 5/8/2023 | $2,327 | |
| | 5/8/2023 | $2,612 | |
| | 5/9/2023 | $1,396 | |
| | 5/9/2023 | $1,489 | |
| | 5/9/2023 | $745 | |
| | 5/10/2023 | $289 | |
| | 5/10/2023 | $946 | |
| | 5/11/2023 | $250 | |
| | 5/11/2023 | $615 | |
| | **TOTAL WEX HEALTH** | **$157,509** | |
| 3.272  WHALAR LTD<br>33 CHARLOTTE STREET,<br>LONDON<br>UNITED KINGDOM | 2/17/2023<br>3/2/2023 | $23,000<br>$3,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | **TOTAL WHALAR LTD** | **$26,092** | |
| 3.273  WME ENTERTAINMENT<br>9601 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA | 3/23/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | **TOTAL WME ENTERTAINMENT** | **$10,000** | |
| 3.274  WOOLLY MUSIC INC<br>6257 PINE CREST DRIVE<br>LOS ANGELES, CA | 3/21/2023 | $45,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| | **TOTAL WOOLLY MUSIC INC** | **$45,500** | |

**Vice Media LLC**                                                                        Case Number:         **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.275  WORK EDITORIAL NY LLC<br>401 BROADWAY, 15TH FLOOR<br>NEW YORK, NY | 2/15/2023<br>3/20/2023 | $161,864<br>$83,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| TOTAL WORK EDITORIAL NY LLC | | $245,466 | |
| 3.276  WRIKE, INC.<br>PO BOX 1180<br>SAN JOSE, CA | 3/23/2023 | $39,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| TOTAL WRIKE, INC. | | $39,195 | |
| 3.277  WRITERS GUILD OF AMERICA, EAST, INC<br>250 HUDSON STREET, SUITE 70<br>NEW YORK CITY, NY | 3/16/2023<br>4/6/2023 | $51,014<br>$16,608 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| TOTAL WRITERS GUILD OF AMERICA, EAST, INC | | $67,622 | |
| 3.278  YOUGOV AMERICA INC<br>999 MAIN STREET<br>REDWOOD CITY, CA | 3/21/2023 | $65,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| TOTAL YOUGOV AMERICA INC | | $65,000 | |
| 3.279  ZOOM VIDEO COMMUNICATIONS, INC.<br>55 ALMADEN BLVD, SUITE 600<br>SAN JOSE, CA | 3/21/2023 | $174,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Trade Payable |
| TOTAL ZOOM VIDEO COMMUNICATIONS, INC. | | $174,997 | |
| TOTAL | | $72,909,834 | |

Vice Media LLC                                                    Case Number:        23-10737

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|---------------------|

**Vice Media LLC**                                                            Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

#### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | BRUCE DIXON<br>CO-CHIEF EXECUTIVE OFFICER<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/27/2022 | $47,547 | Compensation |
| | | 5/27/2022 | $546 | Insurance |
| | | 6/27/2022 | $47,547 | Compensation |
| | | 6/27/2022 | $546 | Insurance |
| | | 7/27/2022 | $47,547 | Compensation |
| | | 7/27/2022 | $60,862 | Bonus |
| | | 7/27/2022 | $546 | Insurance |
| | | 8/26/2022 | $47,547 | Compensation |
| | | 8/26/2022 | $546 | Insurance |
| | | 9/27/2022 | $47,547 | Compensation |
| | | 9/27/2022 | $546 | Insurance |
| | | 10/27/2022 | $546 | Insurance |
| | | 10/27/2022 | $47,547 | Compensation |
| | | 10/27/2022 | $3,497 | PTO |
| | | 11/25/2022 | $47,547 | Compensation |
| | | 11/25/2022 | $546 | Insurance |
| | | 12/23/2022 | $47,547 | Compensation |
| | | 12/23/2022 | $546 | Insurance |
| | | 1/27/2023 | $47,547 | Compensation |
| | | 1/27/2023 | $452 | Insurance |
| | | 2/24/2023 | $546 | Insurance |
| | | 2/24/2023 | $47,547 | Compensation |
| | | 3/27/2023 | $47,547 | Compensation |
| | | 3/27/2023 | $546 | Insurance |
| | | 4/3/2023 | $15,205 | Compensation |
| | | 4/27/2023 | $452 | Insurance |
| | | 4/27/2023 | $112,970 | Bonus |
| | | 4/27/2023 | $61,467 | Compensation |

**Vice Media LLC**                                                                                    **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| **TOTAL BRUCE DIXON** | | $783,373 | |

**Vice Media LLC**                                                                        **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.2   CHRIS GARBUTT<br>CHIEF CREATIVE OFFICER, VMG AND CO-PRESIDENT, VIRTUE<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/31/2022 | $26,042 | Compensation |
| | 6/1/2022 | $169 | Expense Reimbursement |
| | 6/15/2022 | $26,042 | Compensation |
| | 6/30/2022 | $26,042 | Compensation |
| | 7/15/2022 | $26,042 | Compensation |
| | 7/15/2022 | $94,063 | Bonus |
| | 7/29/2022 | $26,042 | Compensation |
| | 8/15/2022 | $26,042 | Compensation |
| | 8/26/2022 | $499 | Expense Reimbursement |
| | 8/31/2022 | $26,042 | Compensation |
| | 9/15/2022 | $26,042 | Compensation |
| | 9/29/2022 | $1,021 | Expense Reimbursement |
| | 9/30/2022 | $26,042 | Compensation |
| | 10/14/2022 | $26,042 | Compensation |
| | 10/31/2022 | $26,042 | Compensation |
| | 11/15/2022 | $26,042 | Compensation |
| | 11/30/2022 | $26,042 | Compensation |
| | 12/15/2022 | $26,042 | Compensation |
| | 12/15/2022 | $598 | Expense Reimbursement |
| | 12/30/2022 | $26,042 | Compensation |
| | 1/13/2023 | $26,042 | Compensation |
| | 1/31/2023 | $26,042 | Compensation |
| | 2/15/2023 | $29,167 | Compensation |
| | 2/28/2023 | $29,167 | Compensation |
| | 3/15/2023 | $29,167 | Compensation |
| | 3/31/2023 | $29,167 | Compensation |
| | 4/14/2023 | $29,167 | Compensation |
| | 4/28/2023 | $125,000 | Retention Bonus |
| | 4/28/2023 | $29,167 | Compensation |
| | 5/9/2023 | $8,714 | Compensation |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/9/2023 | $6,034 | Compensation |
| | 5/9/2023 | $20,453 | Compensation |
| **TOTAL CHRIS GARBUTT** | | **$874,258** | |

**Vice Media LLC**                                                                        Case Number:          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.3    COLIN MITCHELL<br>CHIEF INNOVATION OFFICER, VMG AND CO-PRESIDENT, VIRTUE<br>CONFIDENTIAL ADDRESS | 5/31/2022 | $26,042 | Compensation |
| | 5/31/2022 | $15 | Benefits |
| | 6/15/2022 | $15 | Benefits |
| | 6/15/2022 | $26,042 | Compensation |
| | 6/30/2022 | $15 | Benefits |
| | 6/30/2022 | $26,042 | Compensation |
| | 7/15/2022 | $94,063 | Bonus |
| | 7/15/2022 | $15 | Benefits |
| | 7/15/2022 | $26,042 | Compensation |
| | 7/29/2022 | $15 | Benefits |
| | 7/29/2022 | $26,042 | Compensation |
| | 8/15/2022 | $26,042 | Compensation |
| | 8/15/2022 | $15 | Benefits |
| | 8/31/2022 | $15 | Benefits |
| | 8/31/2022 | $26,042 | Compensation |
| | 9/15/2022 | $26,042 | Compensation |
| | 9/15/2022 | $15 | Benefits |
| | 9/30/2022 | $15 | Benefits |
| | 9/30/2022 | $26,042 | Compensation |
| | 10/14/2022 | $26,042 | Compensation |
| | 10/14/2022 | $15 | Benefits |
| | 10/31/2022 | $26,042 | Compensation |
| | 10/31/2022 | $15 | Benefits |
| | 11/15/2022 | $26,042 | Compensation |
| | 11/15/2022 | $15 | Benefits |
| | 11/18/2022 | $1 | Expense Reimbursement |
| | 11/30/2022 | $15 | Benefits |
| | 11/30/2022 | $26,042 | Compensation |
| | 12/2/2022 | $1,311 | Expense Reimbursement |
| | 12/15/2022 | $26,042 | Compensation |

**Vice Media LLC**                                                                 **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 12/15/2022 | $15 | Benefits |
| | 12/30/2022 | $26,042 | Compensation |
| | 12/30/2022 | $15 | Benefits |
| | 1/13/2023 | $15 | Benefits |
| | 1/13/2023 | $26,042 | Compensation |
| | 1/20/2023 | $679 | Expense Reimbursement |
| | 1/31/2023 | $26,042 | Compensation |
| | 1/31/2023 | $15 | Benefits |
| | 2/15/2023 | $15 | Benefits |
| | 2/15/2023 | $7,102 | Compensation |
| **TOTAL COLIN MITCHELL** | | **$546,135** | |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.4 | CORY HAIK<br>CHIEF OPERATING OFFICER, NEWS & ENTERTAINMENT<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/31/2022 | $24,375 | Compensation |
| | | 6/1/2022 | $2,222 | Expense Reimbursement |
| | | 6/15/2022 | $24,375 | Compensation |
| | | 6/30/2022 | $24,375 | Compensation |
| | | 7/15/2022 | $24,375 | Compensation |
| | | 7/15/2022 | $59,450 | Bonus |
| | | 7/29/2022 | $24,375 | Compensation |
| | | 8/15/2022 | $24,375 | Compensation |
| | | 8/31/2022 | $24,375 | Compensation |
| | | 9/15/2022 | $24,375 | Compensation |
| | | 9/30/2022 | $24,375 | Compensation |
| | | 10/14/2022 | $24,375 | Compensation |
| | | 10/31/2022 | $24,375 | Compensation |
| | | 11/15/2022 | $24,375 | Compensation |
| | | 11/30/2022 | $24,375 | Compensation |
| | | 12/15/2022 | $24,375 | Compensation |
| | | 12/30/2022 | $24,375 | Compensation |
| | | 12/30/2022 | $25,000 | Bonus |
| | | 1/13/2023 | $25,000 | Compensation |
| | | 1/31/2023 | $25,000 | Compensation |
| | | 2/15/2023 | $25,000 | Compensation |
| | | 2/28/2023 | $25,000 | Compensation |
| | | 3/15/2023 | $25,000 | Compensation |
| | | 3/31/2023 | $25,000 | Compensation |
| | | 4/14/2023 | $25,000 | Compensation |
| | | 4/28/2023 | $45,000 | Retention Bonus |
| | | 4/28/2023 | $25,000 | Compensation |
| | | 5/9/2023 | $5,305 | Compensation |
| | | 5/9/2023 | $19,695 | Compensation |
| | | 5/9/2023 | $3,771 | Compensation |

**Vice Media LLC**                                                    **Case Number:**      **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |
| **TOTAL CORY HAIK** | | $726,068 | |

Vice Media LLC                                                                Case Number:        23-10737

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | DAISY AUGER-DOMINGUEZ<br>CHIEF PEOPLE OFFICER<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/31/2022 | $25,000 | Compensation |
| | | 6/15/2022 | $25,000 | Compensation |
| | | 6/30/2022 | $25,000 | Compensation |
| | | 7/15/2022 | $25,000 | Compensation |
| | | 7/15/2022 | $45,400 | Bonus |
| | | 7/29/2022 | $25,000 | Compensation |
| | | 8/15/2022 | $25,000 | Compensation |
| | | 8/31/2022 | $25,000 | Compensation |
| | | 9/15/2022 | $25,000 | Compensation |
| | | 9/30/2022 | $25,000 | Compensation |
| | | 10/14/2022 | $25,000 | Compensation |
| | | 10/31/2022 | $25,000 | Compensation |
| | | 11/15/2022 | $25,000 | Compensation |
| | | 11/30/2022 | $25,000 | Compensation |
| | | 12/15/2022 | $25,000 | Compensation |
| | | 12/30/2022 | $25,000 | Compensation |
| | | 1/13/2023 | $25,000 | Compensation |
| | | 1/31/2023 | $25,000 | Compensation |
| | | 2/15/2023 | $25,000 | Compensation |
| | | 2/23/2023 | $833 | Expense Reimbursement |
| | | 2/28/2023 | $25,000 | Compensation |
| | | 3/15/2023 | $25,000 | Compensation |
| | | 3/31/2023 | $25,000 | Compensation |
| | | 4/14/2023 | $25,000 | Compensation |
| | | 4/28/2023 | $25,000 | Compensation |
| | | 4/28/2023 | $99,000 | Retention Bonus |
| | | 5/9/2023 | $3,350 | Compensation |
| | | 5/9/2023 | $19,695 | Compensation |
| | | 5/12/2023 | $5,305 | Compensation |

**Vice Media LLC**                                                                                   **Case Number:**          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|--------------------------------------------------------|-------|--------|---------------------|
| | | | |
| **TOTAL DAISY AUGER-DOMINGUEZ** | | $748,583 | |

Vice Media LLC                                                           Case Number:        23-10737

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.6 | DANNY GABAI<br>CHIEF CONTENT OFFICER<br>CONFIDENTIAL ADDRESS | 5/31/2022 | $66,079 | Compensation |
| | | 5/31/2022 | $40 | Benefits |
| | | 6/1/2022 | $2,339 | Expense Reimbursement |
| | | 6/15/2022 | $18,750 | Compensation |
| | | 6/15/2022 | $40 | Benefits |
| | | 6/30/2022 | $18,750 | Compensation |
| | | 6/30/2022 | $40 | Benefits |
| | | 7/1/2022 | $3,298 | Expense Reimbursement |
| | | 7/15/2022 | $18,750 | Compensation |
| | | 7/15/2022 | $40 | Benefits |
| | | 7/29/2022 | $40 | Benefits |
| | | 7/29/2022 | $18,750 | Compensation |
| | | 8/15/2022 | $40 | Benefits |
| | | 8/15/2022 | $18,750 | Compensation |
| | | 8/19/2022 | $2,015 | Expense Reimbursement |
| | | 8/31/2022 | $18,750 | Compensation |
| | | 8/31/2022 | $40 | Benefits |
| | | 9/13/2022 | $3,169 | Expense Reimbursement |
| | | 9/15/2022 | $18,750 | Compensation |
| | | 9/15/2022 | $40 | Benefits |
| | | 9/30/2022 | $40 | Benefits |
| | | 9/30/2022 | $18,750 | Compensation |
| | | 10/14/2022 | $18,750 | Compensation |
| | | 10/14/2022 | $40 | Benefits |
| | | 10/31/2022 | $40 | Benefits |
| | | 10/31/2022 | $18,750 | Compensation |
| | | 11/15/2022 | $40 | Benefits |
| | | 11/15/2022 | $18,750 | Compensation |
| | | 11/18/2022 | $2,967 | Expense Reimbursement |
| | | 11/30/2022 | $18,750 | Compensation |

**Vice Media LLC**                                                    Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 11/30/2022 | $40 | Benefits |
| | 12/15/2022 | $40 | Benefits |
| | 12/15/2022 | $18,750 | Compensation |
| | 12/30/2022 | $40 | Benefits |
| | 12/30/2022 | $18,750 | Compensation |
| | 1/13/2023 | $2,213 | Expense Reimbursement |
| | 1/13/2023 | $40 | Benefits |
| | 1/13/2023 | $18,750 | Compensation |
| | 1/31/2023 | $40 | Benefits |
| | 1/31/2023 | $18,750 | Compensation |
| | 2/13/2023 | $246 | Expense Reimbursement |
| | 2/15/2023 | $40 | Benefits |
| | 2/15/2023 | $18,750 | Compensation |
| | 2/28/2023 | $40 | Benefits |
| | 2/28/2023 | $18,750 | Compensation |
| | 3/15/2023 | $18,750 | Compensation |
| | 3/15/2023 | $40 | Benefits |
| | 3/17/2023 | $983 | Expense Reimbursement |
| | 3/23/2023 | $2,481 | Expense Reimbursement |
| | 3/31/2023 | $18,750 | Compensation |
| | 3/31/2023 | $40 | Benefits |
| | 4/14/2023 | $18,750 | Compensation |
| | 4/14/2023 | $40 | Benefits |
| | 4/18/2023 | $159 | Expense Reimbursement |
| | 4/28/2023 | $40 | Benefits |
| | 4/28/2023 | $33,750 | Retention Bonus |
| | 4/28/2023 | $18,750 | Compensation |
| | 5/9/2023 | $40 | Benefits |
| | 5/9/2023 | $18,750 | Compensation |

**Vice Media LLC**                                                                     **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| **TOTAL DANNY GABAI** | | **$551,909** | |
| 4.7  GEOFF SCHILLER<br>EVP, SALES<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 9/15/2022 | $8,333 | Compensation |
| | 9/30/2022 | $22,917 | Compensation |
| | 9/30/2022 | $25,000 | Bonus |
| | 10/14/2022 | $22,917 | Compensation |
| | 10/31/2022 | $22,917 | Compensation |
| | 11/15/2022 | $22,917 | Compensation |
| | 11/18/2022 | $242 | Expense Reimbursement |
| | 11/30/2022 | $22,917 | Compensation |
| | 12/15/2022 | $141 | Expense Reimbursement |
| | 12/15/2022 | $22,917 | Compensation |
| | 12/30/2022 | $22,917 | Compensation |
| | 1/13/2023 | $22,917 | Compensation |
| | 1/20/2023 | $78 | Expense Reimbursement |
| | 1/31/2023 | $22,917 | Compensation |
| | 2/15/2023 | $22,917 | Compensation |
| | 2/28/2023 | $22,917 | Compensation |
| | 3/15/2023 | $22,917 | Compensation |
| | 3/31/2023 | $22,917 | Compensation |
| | 4/14/2023 | $22,917 | Compensation |
| | 4/28/2023 | $27,598 | Retention Bonus |
| | 4/28/2023 | $22,917 | Compensation |
| | 5/9/2023 | $22,917 | Compensation |
| **TOTAL GEOFF SCHILLER** | | **$428,059** | |

**Vice Media LLC**                                                                 Case Number:        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.8 | HOSI SIMON<br>CHIEF OPERATING OFFICER, VICE MEDIA GROUP<br>CONFIDENTIAL ADDRESS | 5/31/2022 | $21,875 | Severance |
| | | 6/15/2022 | $21,875 | Severance |
| | | 6/30/2022 | $21,875 | Severance |
| | | 7/15/2022 | $21,875 | Severance |
| | | 7/29/2022 | $21,875 | Severance |
| | | 8/15/2022 | $21,875 | Severance |
| | | 8/31/2022 | $21,875 | Severance |
| | | 9/15/2022 | $21,875 | Severance |
| | | 9/30/2022 | $21,875 | Severance |
| | | 10/14/2022 | $21,875 | Severance |
| | | 10/31/2022 | $21,875 | Severance |
| | | 11/15/2022 | $21,875 | Severance |
| | | 11/30/2022 | $21,875 | Severance |
| | | 12/15/2022 | $21,875 | Severance |
| | | 12/30/2022 | $21,875 | Severance |
| | | **TOTAL HOSI SIMON** | **$328,125** | |

**Vice Media LLC**                                                              **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.9    HOZEFA LOKHANDWALA<br>CO-CHIEF EXECUTIVE OFFICER<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 6/15/2022 | $48,750 | Compensation |
| | 6/30/2022 | $24,375 | Compensation |
| | 7/15/2022 | $24,375 | Compensation |
| | 7/15/2022 | $48,250 | Bonus |
| | 7/29/2022 | $24,375 | Compensation |
| | 8/15/2022 | $24,375 | Compensation |
| | 8/31/2022 | $24,375 | Compensation |
| | 9/15/2022 | $24,375 | Compensation |
| | 9/30/2022 | $26,042 | Compensation |
| | 10/14/2022 | $37,708 | Compensation |
| | 10/31/2022 | $26,042 | Compensation |
| | 11/15/2022 | $26,042 | Compensation |
| | 11/30/2022 | $26,042 | Compensation |
| | 12/15/2022 | $26,042 | Compensation |
| | 12/30/2022 | $26,042 | Compensation |
| | 1/13/2023 | $26,042 | Compensation |
| | 1/31/2023 | $28,125 | Compensation |
| | 2/15/2023 | $27,083 | Compensation |
| | 2/28/2023 | $27,083 | Compensation |
| | 3/15/2023 | $27,083 | Compensation |
| | 3/31/2023 | $27,083 | Compensation |
| | 4/14/2023 | $27,083 | Compensation |
| | 4/28/2023 | $133,356 | Retention Bonus |
| | 4/28/2023 | $27,083 | Compensation |
| | 5/9/2023 | $19,126 | Compensation |
| | 5/9/2023 | $11,794 | Compensation |
| | 5/9/2023 | $18,837 | Compensation |
| | 5/12/2023 | $0 | Compensation |

**Vice Media LLC**                                                   **Case Number:**      **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
| **TOTAL HOZEFA LOKHANDWALA** | | $836,988 | |

**Vice Media LLC**                                                    **Case Number:        23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.10    JESSE ANGELO<br>FORMER PRESIDENT, GLOBAL NEWS & ENTERTAINMENT<br>CONFIDENTIAL ADDRESS | 5/31/2022 | $27,083 | Compensation |
| | 6/15/2022 | $27,083 | Compensation |
| | 6/30/2022 | $27,083 | Compensation |
| | 7/15/2022 | $27,083 | Compensation |
| | 7/15/2022 | $134,850 | Bonus |
| | 7/29/2022 | $27,083 | Compensation |
| | 8/15/2022 | $27,083 | Compensation |
| | 8/31/2022 | $27,083 | Compensation |
| | 9/15/2022 | $27,083 | Compensation |
| | 9/23/2022 | $1,610 | Expense Reimbursement |
| | 9/30/2022 | $27,083 | Compensation |
| | 10/14/2022 | $27,083 | Compensation |
| | 10/31/2022 | $36,364 | Compensation |
| | 11/15/2022 | $28,125 | Compensation |
| | 11/30/2022 | $28,125 | Compensation |
| | 12/15/2022 | $28,125 | Compensation |
| | 12/30/2022 | $28,125 | Compensation |
| | 1/13/2023 | $28,125 | Compensation |
| | 1/31/2023 | $5,973 | Expense Reimbursement |
| | 1/31/2023 | $28,125 | Compensation |
| | 2/15/2023 | $28,125 | Compensation |
| | 2/28/2023 | $28,125 | Compensation |
| | 3/15/2023 | $28,125 | Compensation |
| | 3/31/2023 | $28,125 | Compensation |
| | 4/14/2023 | $28,125 | Compensation |
| | 4/28/2023 | $28,125 | Compensation |
| | 5/9/2023 | $28,125 | Compensation |
| **TOTAL JESSE ANGELO** | | **$815,254** | |

**Vice Media LLC**                                                                  Case Number:        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.11 | JONATHAN BING<br>CHIEF COMMUNICATIONS OFFICER<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 6/15/2022 | $50,000 | Bonus |
| | | 6/15/2022 | $24,826 | Compensation |
| | | 6/15/2022 | $80 | Benefits |
| | | 6/30/2022 | $40 | Benefits |
| | | 6/30/2022 | $22,917 | Compensation |
| | | 7/15/2022 | $40 | Benefits |
| | | 7/15/2022 | $22,917 | Compensation |
| | | 7/29/2022 | $22,917 | Compensation |
| | | 7/29/2022 | $40 | Benefits |
| | | 8/15/2022 | $40 | Benefits |
| | | 8/15/2022 | $22,917 | Compensation |
| | | 8/31/2022 | $40 | Benefits |
| | | 8/31/2022 | $22,917 | Compensation |
| | | 9/15/2022 | $22,917 | Compensation |
| | | 9/15/2022 | $40 | Benefits |
| | | 9/30/2022 | $22,917 | Compensation |
| | | 9/30/2022 | $40 | Benefits |
| | | 10/14/2022 | $40 | Benefits |
| | | 10/14/2022 | $22,917 | Compensation |
| | | 10/31/2022 | $22,917 | Compensation |
| | | 10/31/2022 | $40 | Benefits |
| | | 11/15/2022 | $40 | Benefits |
| | | 11/15/2022 | $22,917 | Compensation |
| | | 11/21/2022 | $6,859 | Expense Reimbursement |
| | | 11/30/2022 | $40 | Benefits |
| | | 11/30/2022 | $22,917 | Compensation |
| | | 12/15/2022 | $40 | Benefits |
| | | 12/15/2022 | $22,917 | Compensation |
| | | 12/30/2022 | $22,917 | Compensation |
| | | 12/30/2022 | $40 | Benefits |

**Vice Media LLC**                                                                          Case Number:          23-10737

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| | 1/13/2023 | $40 | Benefits |
| | 1/13/2023 | $22,917 | Compensation |
| | 1/31/2023 | $22,917 | Compensation |
| | 1/31/2023 | $40 | Benefits |
| | 2/15/2023 | $22,917 | Compensation |
| | 2/15/2023 | $40 | Benefits |
| | 2/28/2023 | $40 | Benefits |
| | 2/28/2023 | $22,917 | Compensation |
| | 3/15/2023 | $40 | Benefits |
| | 3/15/2023 | $22,917 | Compensation |
| | 3/31/2023 | $40 | Benefits |
| | 3/31/2023 | $22,917 | Compensation |
| | 4/14/2023 | $40 | Benefits |
| | 4/14/2023 | $22,917 | Compensation |
| | 4/28/2023 | $22,917 | Compensation |
| | 4/28/2023 | $53,455 | Retention Bonus |
| | 4/28/2023 | $40 | Benefits |
| | 5/9/2023 | $40 | Benefits |
| | 5/9/2023 | $22,917 | Compensation |
| **TOTAL JONATHAN BING** | | **$640,267** | |

**Vice Media LLC**                                          **Case Number:**    **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.12   LUCINDA TREAT<br>CHIEF LEGAL OFFICER<br>CONFIDENTIAL ADDRESS | 6/15/2022 | $54,167 | Compensation |
| | 6/30/2022 | $27,083 | Compensation |
| | 7/15/2022 | $57,100 | Bonus |
| | 7/15/2022 | $27,083 | Compensation |
| | 7/29/2022 | $27,083 | Compensation |
| | 7/29/2022 | $125,000 | Retention Bonus |
| | 8/15/2022 | $27,083 | Compensation |
| | 8/31/2022 | $27,083 | Compensation |
| | 9/15/2022 | $27,083 | Compensation |
| | 9/30/2022 | $27,083 | Compensation |
| **TOTAL LUCINDA TREAT** | | **$425,850** | |

**Vice Media LLC**                                                                   **Case Number:**          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.13   MARIA HARRIS<br>CHIEF LEGAL OFFICER<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 9/30/2022 | $23,958 | Compensation |
| | 10/14/2022 | $32,670 | Compensation |
| | 10/31/2022 | $23,958 | Compensation |
| | 10/31/2022 | $200,000 | Bonus |
| | 11/15/2022 | $23,958 | Compensation |
| | 11/30/2022 | $23,958 | Compensation |
| | 12/15/2022 | $23,958 | Compensation |
| | 12/30/2022 | $23,958 | Compensation |
| | 1/13/2023 | $23,958 | Compensation |
| | 1/31/2023 | $23,958 | Compensation |
| | 2/15/2023 | $23,958 | Compensation |
| | 2/28/2023 | $23,958 | Compensation |
| | 3/15/2023 | $23,958 | Compensation |
| | 3/31/2023 | $23,958 | Compensation |
| | 4/14/2023 | $23,958 | Compensation |
| | 4/28/2023 | $28,852 | Retention Bonus |
| | 4/28/2023 | $23,958 | Compensation |
| | 5/9/2023 | $10,000 | Benefits |
| | 5/9/2023 | $11,324 | Compensation |
| | 5/9/2023 | $7,766 | Compensation |
| | 5/9/2023 | $12,634 | Compensation |
| | **TOTAL MARIA HARRIS** | **$638,664** | |

**Vice Media LLC**                                                                              **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.14 | MORGAN HERTZAN<br>PRESIDENT, GLOBAL TV<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/31/2022 | $24,375 | Compensation |
| | | 6/15/2022 | $24,375 | Compensation |
| | | 6/30/2022 | $24,375 | Compensation |
| | | 7/15/2022 | $24,375 | Compensation |
| | | 7/22/2022 | $406 | Expense Reimbursement |
| | | 7/29/2022 | $24,375 | Compensation |
| | | 8/15/2022 | $24,375 | Compensation |
| | | 8/31/2022 | $24,375 | Compensation |
| | | 9/15/2022 | $24,375 | Compensation |
| | | 9/30/2022 | $24,375 | Compensation |
| | | 10/14/2022 | $24,375 | Compensation |
| | | 10/31/2022 | $24,375 | Compensation |
| | | 11/15/2022 | $24,375 | Compensation |
| | | 11/30/2022 | $26,250 | Compensation |
| | | 12/15/2022 | $25,000 | Compensation |
| | | 12/30/2022 | $25,000 | Bonus |
| | | 12/30/2022 | $25,000 | Compensation |
| | | 1/13/2023 | $25,000 | Compensation |
| | | 1/31/2023 | $2,811 | Expense Reimbursement |
| | | 1/31/2023 | $25,000 | Compensation |
| | | 2/13/2023 | $3,217 | Expense Reimbursement |
| | | 2/15/2023 | $25,000 | Compensation |
| | | 2/28/2023 | $25,000 | Compensation |
| | | 3/15/2023 | $25,000 | Compensation |
| | | 3/31/2023 | $25,000 | Compensation |
| | | 4/14/2023 | $25,000 | Compensation |
| | | 4/28/2023 | $150,000 | Retention Bonus |
| | | 4/28/2023 | $25,000 | Compensation |
| | | 5/9/2023 | $3,956 | Compensation |
| | | 5/9/2023 | $5,305 | Compensation |

**Vice Media LLC**                                                                                    **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/9/2023 | $19,695 | Compensation |
| TOTAL MORGAN HERTZAN | | $779,140 | |

**Vice Media LLC**                                                              Case Number:        23-10737

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.15 | NADJA WHITE<br>CHIEF MARKETING OFFICER<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/31/2022 | $27,083 | Compensation |
| | | 6/15/2022 | $27,083 | Compensation |
| | | 6/30/2022 | $27,083 | Compensation |
| | | 7/15/2022 | $51,550 | Bonus |
| | | 7/15/2022 | $27,083 | Compensation |
| | | 7/29/2022 | $27,083 | Compensation |
| | | 8/15/2022 | $27,083 | Compensation |
| | | 8/31/2022 | $27,083 | Compensation |
| | | 9/15/2022 | $27,083 | Compensation |
| | | 9/30/2022 | $27,083 | Compensation |
| | | 10/14/2022 | $27,083 | Compensation |
| | | 10/31/2022 | $27,083 | Compensation |
| | | 11/15/2022 | $27,083 | Compensation |
| | | 11/30/2022 | $27,083 | Compensation |
| | | 12/15/2022 | $27,083 | Compensation |
| | | 12/30/2022 | $27,083 | Compensation |
| | | 1/13/2023 | $27,083 | Compensation |
| | | 1/31/2023 | $27,083 | Compensation |
| | | 2/15/2023 | $27,083 | Compensation |
| | | 2/28/2023 | $27,083 | Compensation |
| | | 3/15/2023 | $27,083 | Compensation |
| | | 3/31/2023 | $27,083 | Compensation |
| | | 4/14/2023 | $27,083 | Compensation |
| | | 4/28/2023 | $128,700 | Retention Bonus |
| | | 4/28/2023 | $27,083 | Compensation |
| | | 5/9/2023 | $7,009 | Compensation |
| | | 5/9/2023 | $20,074 | Compensation |
| | | 5/9/2023 | $4,681 | Compensation |

**Vice Media LLC**                                                                   **Case Number:**          **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |
| **TOTAL NADJA WHITE** | | $834,931 | |

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
| 4.16  SUBRATA DE<br>EVP, NEWS, & GLOBAL HEAD OF PROGRAMMING AND DOCUMENTARY<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/31/2022 | $22,083 | Compensation |
| | 6/15/2022 | $22,083 | Compensation |
| | 6/30/2022 | $22,083 | Compensation |
| | 7/15/2022 | $22,083 | Compensation |
| | 7/29/2022 | $22,083 | Compensation |
| | 8/15/2022 | $22,083 | Compensation |
| | 8/31/2022 | $22,083 | Compensation |
| | 9/15/2022 | $22,083 | Compensation |
| | 9/30/2022 | $22,083 | Compensation |
| | 10/7/2022 | $3,223 | Expense Reimbursement |
| | 10/14/2022 | $35,208 | Compensation |
| | 10/31/2022 | $23,958 | Compensation |
| | 11/15/2022 | $23,958 | Compensation |
| | 11/30/2022 | $23,958 | Compensation |
| | 12/15/2022 | $23,958 | Compensation |
| | 12/30/2022 | $23,958 | Compensation |
| | 1/13/2023 | $23,958 | Compensation |
| | 1/31/2023 | $23,958 | Compensation |
| | 2/15/2023 | $23,958 | Compensation |
| | 2/23/2023 | $1,998 | Expense Reimbursement |
| | 2/28/2023 | $23,958 | Compensation |
| | 3/9/2023 | $80 | Expense Reimbursement |
| | 3/15/2023 | $23,958 | Compensation |
| | 3/31/2023 | $23,958 | Compensation |
| | 4/14/2023 | $23,958 | Compensation |
| | 4/28/2023 | $201,467 | Retention Bonus |
| | 4/28/2023 | $23,958 | Compensation |
| | 5/9/2023 | $3,221 | Compensation |
| | 5/9/2023 | $19,506 | Compensation |
| | 5/9/2023 | $4,452 | Compensation |

**Vice Media LLC**                                              **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |
| | **TOTAL SUBRATA DE** | $779,365 | |

**Vice Media LLC**                                                                      **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

#### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.17 | SUROOSH ALVI<br>FOUNDER<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/31/2022 | $13,542 | Compensation |
| | | 6/15/2022 | $13,542 | Compensation |
| | | 6/30/2022 | $13,542 | Compensation |
| | | 7/15/2022 | $13,542 | Compensation |
| | | 7/29/2022 | $13,542 | Compensation |
| | | 8/15/2022 | $13,542 | Compensation |
| | | 8/31/2022 | $13,542 | Compensation |
| | | 9/15/2022 | $13,542 | Compensation |
| | | 9/30/2022 | $13,542 | Compensation |
| | | 10/14/2022 | $13,542 | Compensation |
| | | 10/31/2022 | $13,542 | Compensation |
| | | 11/15/2022 | $13,542 | Compensation |
| | | 11/30/2022 | $13,542 | Compensation |
| | | 12/2/2022 | $4,277 | Expense Reimbursement |
| | | 12/15/2022 | $13,542 | Compensation |
| | | 12/30/2022 | $13,542 | Compensation |
| | | 1/13/2023 | $13,542 | Compensation |
| | | 1/31/2023 | $13,542 | Compensation |
| | | 2/15/2023 | $13,542 | Compensation |
| | | 2/28/2023 | $13,542 | Compensation |
| | | 3/15/2023 | $13,542 | Compensation |
| | | 3/31/2023 | $13,542 | Compensation |
| | | 4/14/2023 | $13,542 | Compensation |
| | | 4/28/2023 | $34,375 | Compensation |
| | | 4/28/2023 | $53,600 | Bonus |
| | | 5/9/2023 | $18,750 | Compensation |
| | **TOTAL SUROOSH ALVI** | | **$408,919** | |

**Vice Media LLC**                                                                                                 **Case Number:**          **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.18 | VICE EUROPE HOLDING LIMITED<br>INTERCOMPANY<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/19/2022 | $2,000,000 | Intercompany |
| | | 5/26/2022 | $750,000 | Intercompany |
| | | 5/27/2022 | $500,000 | Intercompany |
| | | 6/16/2022 | $750,000 | Intercompany |
| | | 6/22/2022 | $3,000,000 | Intercompany |
| | | 6/24/2022 | $500,000 | Intercompany |
| | | 6/29/2022 | $250,000 | Intercompany |
| | | 6/29/2022 | $236,763 | Intercompany |
| | | 7/1/2022 | $500,000 | Intercompany |
| | | 7/7/2022 | $7,000,000 | Intercompany |
| | | 7/21/2022 | $1,700,000 | Intercompany |
| | | 7/27/2022 | $1,500,000 | Intercompany |
| | | 7/28/2022 | $1,500,000 | Intercompany |
| | | 8/10/2022 | $500,000 | Intercompany |
| | | 8/16/2022 | $1,000,000 | Intercompany |
| | | 8/19/2022 | $1,500,000 | Intercompany |
| | | 8/22/2022 | $1,500,000 | Intercompany |
| | | 8/25/2022 | $900,000 | Intercompany |
| | | 8/26/2022 | $500,000 | Intercompany |
| | | 8/29/2022 | $1,500,000 | Intercompany |
| | | 9/6/2022 | $500,000 | Intercompany |
| | | 9/9/2022 | $200,000 | Intercompany |
| | | 9/15/2022 | $1,500,000 | Intercompany |
| | | 9/26/2022 | $1,000,000 | Intercompany |
| | | 9/28/2022 | $3,000,000 | Intercompany |
| | | 11/22/2022 | $1,500,000 | Intercompany |
| | | 12/22/2022 | $500,000 | Intercompany |
| | | 12/23/2022 | $2,000,000 | Intercompany |
| | | 1/19/2023 | $1,000,000 | Intercompany |
| | | 4/26/2023 | $4,000,000 | Intercompany |

**Vice Media LLC**                                                                 **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| **TOTAL VICE EUROPE HOLDING LIMITED** | | $42,786,763 | |

**Vice Media LLC**                                                                 **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.19 | VICE GROUP HOLDING INC.<br>INTERCOMPANY<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/27/2022 | $600,000 | Intercompany |
| | | 5/31/2022 | $450,000 | Intercompany |
| | | 7/15/2022 | $2,127,000 | Intercompany |
| | | 7/20/2022 | $500,000 | Intercompany |
| | | 7/29/2022 | $100,000 | Intercompany |
| | | 7/29/2022 | $1,000,000 | Intercompany |
| | | 8/4/2022 | $3,400,000 | Intercompany |
| | | 8/19/2022 | $1,440,876 | Intercompany |
| | | 8/24/2022 | $98,150 | Intercompany |
| | | 8/30/2022 | $500,000 | Intercompany |
| | | 8/30/2022 | $30,000 | Intercompany |
| | | 9/2/2022 | $1,439,804 | Intercompany |
| | | 9/2/2022 | $170,000 | Intercompany |
| | | 9/9/2022 | $100,000 | Intercompany |
| | | 9/15/2022 | $40,000 | Intercompany |
| | | 9/16/2022 | $2,929,957 | Intercompany |
| | | 9/26/2022 | $40,000 | Intercompany |
| | | 9/29/2022 | $275,000 | Intercompany |
| | | 9/30/2022 | $150,000 | Intercompany |
| | | 10/14/2022 | $100,000 | Intercompany |
| | | 10/20/2022 | $500,000 | Intercompany |
| | | 10/26/2022 | $1,710,000 | Intercompany |
| | | 11/2/2022 | $50,000 | Intercompany |
| | | 11/4/2022 | $4,500,000 | Intercompany |
| | | 11/21/2022 | $1,864,074 | Intercompany |
| | | 12/5/2022 | $1,408,199 | Intercompany |
| | | 12/13/2022 | $750,000 | Intercompany |
| | | 12/15/2022 | $2,557,129 | Intercompany |
| | | 12/30/2022 | $3,700,000 | Intercompany |
| | | 1/5/2023 | $200,000 | Intercompany |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/12/2023 | $250,000 | Intercompany |
| | 1/20/2023 | $100,000 | Intercompany |
| | 1/23/2023 | $275,000 | Intercompany |
| | 1/24/2023 | $375,000 | Intercompany |
| | 1/31/2023 | $175,000 | Intercompany |
| | 1/31/2023 | $750,000 | Intercompany |
| | 2/7/2023 | $350,000 | Intercompany |
| | 2/9/2023 | $375,000 | Intercompany |
| | 2/10/2023 | $3,000,000 | Intercompany |
| | 2/10/2023 | $500,000 | Intercompany |
| | 2/14/2023 | $3,000,000 | Intercompany |
| | 2/17/2023 | $200,000 | Intercompany |
| | 2/24/2023 | $300,000 | Intercompany |
| | 2/24/2023 | $100,000 | Intercompany |
| | 3/1/2023 | $100,000 | Intercompany |
| | 3/2/2023 | $500,000 | Intercompany |
| | 3/2/2023 | $1,000,000 | Intercompany |
| | 3/9/2023 | $1,200,000 | Intercompany |
| | 3/16/2023 | $1,100,000 | Intercompany |
| | 3/24/2023 | $1,000,000 | Intercompany |
| | 5/9/2023 | $6,000,000 | Intercompany |
| | 5/9/2023 | $100,000 | Intercompany |
| | 5/9/2023 | $2,100,000 | Intercompany |
| **TOTAL VICE GROUP HOLDING INC.** | | **$55,580,189** | |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.20  VICE HOLDING INC.<br>INTERCOMPANY<br>49 S 2ND STREET<br>BROOKLYN, NY 11249 | 5/27/2022 | $10,000 | Intercompany |
| | 5/31/2022 | $15,000 | Intercompany |
| | 5/31/2022 | $915,000 | Intercompany |
| | 6/13/2022 | $221,000 | Intercompany |
| | 6/22/2022 | $400,000 | Intercompany |
| | 6/30/2022 | $100,000 | Intercompany |
| | 7/19/2022 | $50,000 | Intercompany |
| | 7/20/2022 | $200,000 | Intercompany |
| | 7/29/2022 | $150,000 | Intercompany |
| | 8/11/2022 | $155,000 | Intercompany |
| | 8/17/2022 | $50,000 | Intercompany |
| | 8/19/2022 | $100,000 | Intercompany |
| | 8/30/2022 | $100,000 | Intercompany |
| | 9/13/2022 | $30,000 | Intercompany |
| | 9/29/2022 | $750,000 | Intercompany |
| | 10/13/2022 | $50,000 | Intercompany |
| | 10/24/2022 | $100,000 | Intercompany |
| | 10/27/2022 | $750,000 | Intercompany |
| | 10/31/2022 | $600,000 | Intercompany |
| | 11/4/2022 | $100,000 | Intercompany |
| | 11/29/2022 | $100,000 | Intercompany |
| | 12/20/2022 | $50,000 | Intercompany |
| | 12/27/2022 | $615,000 | Intercompany |
| | 1/12/2023 | $1,200,000 | Intercompany |
| | 1/27/2023 | $175,000 | Intercompany |
| | 1/30/2023 | $250,000 | Intercompany |
| | 1/31/2023 | $250,000 | Intercompany |
| | 2/9/2023 | $35,000 | Intercompany |
| | 3/10/2023 | $250,000 | Intercompany |
| | 3/13/2023 | $50,000 | Intercompany |

**Vice Media LLC**                                                                          **Case Number:**        **23-10737**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/15/2023 | $200,000 | Intercompany |
| | 3/29/2023 | $500,000 | Intercompany |
| | 4/21/2023 | $700,000 | Intercompany |
| | 4/26/2023 | $55,000 | Intercompany |
| | 4/28/2023 | $150,000 | Intercompany |
| **TOTAL VICE HOLDING INC.** | | **$9,426,000** | |
| | | | |
| **TOTAL** | | **$118,938,839** | |

**Specific Notes**

The payments to Bruce Dixon were made by non-debtor affiliate Vice UK Ltd.

**Vice Media LLC**                                                                         **Case Number:**        **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

|  |  |
|---|---|
| **TOTAL** | **$0** |

**Vice Media LLC**                                              **Case Number:**       **23-10737**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|
| 6.1 NONE | | | | $0 |

| | | | **TOTAL** | **$0** |

**Vice Media LLC**                                                                    Case Number:        **23-10737**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | DENISE KRAMER AND JENNIFER GALES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. VICE MEDIA LLC 1:22-CV-04915-ENV-RML | CIVIL LITIGATION | UNITED STATES DISTRICT COURTFOR THE EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA EAST, BROOKLYN, NY 11201 | OPEN |
| 7.2 | MICAELY DOS SANTOS QUEIROZ V. VICE HOLDING DO BRASIL LTDA 0004401-96.2021.8.19.0003 | CIVIL LITIGATION | RIO DE JANEIRO STATE JUDICIARY COURIO DE JANEIRO STATE JUDICIARY COURT OF JUSTICE DISTRICT OF ANGRA DOS REIS REGISTRY OF THE 2ND CIVIL COURT NOT AVAILABLE | CONCLUDED |
| 7.3 | CATHERINE GIOINO V. VICE MEDIA LLC 1:22-CV-00194 | CIVIL LITIGATION | UNITED STATES DISTRICT COURTFOR THE EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA EAST, BROOKLYN, NY 11201 | CONCLUDED |
| 7.4 | MAZZANTI, INC D/B/A EMAZZANTI TECHNOLOGIES, PLAINTIFF, V. VICE MEDIA GROUP; JOHN DOE CORPORATIONS 1-10 01-22-0005-1072 | CIVIL LITIGATION | SUPERIOR COURT OF NEW JERSEY HUDSON VICINAGE LAW DIVISION 595 NEWARK AVENUE, JERSEY CITY, NJ 7306 | CONCLUDED |
| 7.5 | PECKING HOUSE CC-060277-22KI | COMMERCIAL CLAIM | CIVIL COURT OF THE CITY OF NEW YORK COMMERCIAL CLAIMS PART 141 LIVINGSTON STREET, BROOKLYN, NY 11201 | CONCLUDED |
| 7.6 | BERNHARD KÜHMSTEDT V. REFINERY 29 INC. AND VICE MEDIA LLC 1:22-CV-01996-VSB | CIVIL LITIGATION | SOUTHERN DISTRICT OF NEW YORK DANIEL PATRICK MOYNIHAN US COURTHOUSE, 464 PEARL STREET, NEW YORK, NY 10007 | CONCLUDED |
| 7.7 | AMICO'S PIZZA RESTAURANT AND FRANK HORGAN v ANYA ZOLEDZIOWSKI AND VICE MEDIA GROUP (CANADA), TINA YAZDANI AND CITY NEWS, DAVID SHILLER AND THE DAISY CONSULTING GROUP, NISEAN LORDE AND POST CITY MAGAZINES, ALSO KNOWN AS TRNTO.COM, AND YELP.CA CV-20-00646006-0000 | CIVIL LITIGATION | ONTARIO SUPERIOR COURT OF JUSTICE 393 UNIVERSITY AVE. 10TH FLOOR , TORONTO, ON M5G 1E6 , CA | OPEN |

**Vice Media LLC**                                                                                         **Case Number:**        **23-10737**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.8 | AMIN MASSOUDI V. VICE MEDIA INC. AND PATRICK MCGUIRE | CIVIL LITIGATION | ONTARIO SUPERIOR COURT OF JUSTICE 393 UNIVERSITY AVE. 10TH FLOOR , TORONTO, ON M5G 1E6 , CA | OPEN |
| 7.9 | XWP.CO, PTY. LTD., V. VICE MEDIA LLC, DOING BUSINESS AS VICE MEDIA GROUP 509839/2023 | CIVIL LITIGATION | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS 360 ADAMS STREET, BROOKLYN, NY 11201 | OPEN |
| 7.10 | AUGUST IMAGE, LLC, A NEW YORK LIMITED LIABILITY COMPANY V. VICE MEDIA LLC, A DELAWARE LIMITED LIABILITY COMPANY; REFINERY 29, INC., A DELAWARE CORPORATION AND DOES 1-10 1:22-CV-07327-PAE | CIVIL LITIGATION | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK 40 FOLEY SQUARE, NEW YORK, NY 10007 | OPEN |
| 7.11 | LAMAR BROWN V. REFINERY 29 AND VICE MEDIA LLC 1:22-CV-6378 | CIVIL - CLASS ACTION - ADA | USDC - SOUTHERN DISTRICT OF NEW YORK DANIEL PATRICK MOYNIHAN US COURTHOUSE, 464 PEARL STREET, NEW YORK, NY 10007 | CONCLUDED |
| 7.12 | TIMOTHY O'CAIN V. PULSE COMMERCIALS, LLC 22STCV03493 | CIVIL - CALIFORNIA LABOR CODE | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES STANLEY MOSK COURTHOUSE, 111 N. HILL STREET, LOS ANGELES, CALIFORNIA 90012 | CONCLUDED |
| 7.13 | IN RE: : CHAPTER 7 STARWORKS, LLC, ALBERT TOGUT, NOT INDIVIDUALLY BUT SOLELY AS CHAPTER 7 TRUSTEE OF STARWORKS, LLC, v VICE HOLDING INC., VICE MEDIA LLC, ANDREW CREIGHTON, RICK WATERLOW, HOSI SIMON, JAMES GRANT, SVETLANA VARELJAN, STEPHANIE CHOUDRI, et al 19-13106 [JLG]/Adv. Pro. No. 21-01189 [JLG], Settled by Order, dated 1/25/2023 | CHAPTER 7 CASE | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN, NEW YORK, NY 10004-1408 | CONCLUDED |
| 7.14 | WIPRO LLC V. VICE MEDIA LLC 01-20-0005-3686 | ARBITRATION | AMERICAN ARBITRATION ASSOCIATION/ SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007 | OPEN |

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7.15 BIRD V. VICE MEDIA CANADA INC ET AL<br>CV-20-00001223-0000 | CIVIL LITIGATION | ONTARIO COURT OF JUSTICE<br>NOT AVAILABLE | CONCLUDED |

**Vice Media LLC**                                                                     **Case Number:**        **23-10737**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|
| 8.1    NONE |  |  |  |  |  |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|------------------------------|-----------------------------------|-------------------------------------------|-------------|-------|

9.1    NONE

**Vice Media LLC**                                          Case Number:          **23-10737**

| **Part 5:** | Certain Losses |
| --- | --- |

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
| --- | --- | --- | --- | --- |
|  |  | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* |  |  |

10.1    NONE

|  |  |  |  | **TOTAL** | _____ |
|  |  |  |  |  | _____ |

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

| **Part 6:** | **Certain Payments or Transfers** |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.1   NONE | | | | | $0 |

**Vice Media LLC**    Case Number:    **23-10737**

| Part 6: | Certain Payments or Transfers |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

**Vice Media LLC**                                          **Case Number:**        **23-10737**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
| --- | --- | --- | --- |
| 13.1   NONE | | | $0 |

|  | | | TOTAL | $0 |
| --- | --- | --- | --- | --- |

**Vice Media LLC**                                                     Case Number:                    23-10737

| Part 7: | Previous Locations |
|---|---|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | | |
|---|---|---|---|---|---|
| 14.1 | 15-19 WYTHE AVENUE, BROOKLYN, NY 11249 | From: | 5/23/2013 | To: | 6/30/2020 |
| 14.2 | 1629B ELECTRIC AVENUE, VENICE, CA 90291 | From: | 1/1/2018 | To: | 12/31/2021 |
| 14.3 | 1639A ELECTRIC AVENUE, VENICE, CA 90291 | From: | 11/15/2018 | To: | 12/31/2021 |
| 14.4 | 3 TIMES SQUARE (THOMSON REUTERS), NEW YORK, NY 10036 | From: | | To: | 6/30/2020 |
| 14.5 | 32 GRAND AVENUE (STORAGE POST), BROOKLYN, NY 11205 | From: | | To: | 5/4/2021 |
| 14.6 | 55 WASHINGTON STREET, FLOOR 4, BROOKLYN, NY 11201 | From: | 6/17/2016 | To: | 6/30/2021 |
| 14.7 | 55 WASHINGTON STREET, SUITE 562, BROOKLYN, NY 11201 | From: | 2/1/2019 | To: | 6/16/2021 |
| 14.8 | 658 VENICE BLVD (EXTRA SPACE STORAGE), VENICE, CA 90291 | From: | | To: | 11/30/2021 |

**Vice Media LLC**                                    **Case Number:**        **23-10737**

| Part 8: | Health Care Bankruptcies |

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic<br>☐ Paper |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Personal identifiers, demographic information, commercial information, internet or similar network activity

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☑ Yes

**Vice Media LLC**                                    **Case Number:**        **23-10737**

| Part 9: | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:    Vice Media Inc. Cafeteria Plan        EIN:    06-1555144

        Has the plan been terminated?

        ☑ No

        ☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:    Defined Contribution Volume Submitter Plan and Trust with Sentinel Be        EIN:    06-1555144

        Has the plan been terminated?

        ☑ No

        ☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:    Vice Media LLC Union 401(K) Plan        EIN:    06-1555144

        Has the plan been terminated?

        ☐ No

        ☑ Yes

**Vice Media LLC**                                                                           **Case Number:**          **23-10737**

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:    Vice Media LLC 401(k) Plan                                    EIN:    06-1555144

Has the plan been terminated?

☑ No
☐ Yes

**Vice Media LLC**                                                                                    **Case Number:**                    **23-10737**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1    NONE | | | | |

**Vice Media LLC**                                                                              **Case Number:**          **23-10737**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1    NONE | | | ☐ No<br>☐ Yes |

**Vice Media LLC**                                                    **Case Number:**          **23-10737**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | FILEBANK<br>23 THORNTON ROAD<br>OAKLAND, NJ 7436 | NY FACILITIES TEAM (JEREMIAH FURR, ANNALY LOPEZ, FELICIA BODLEY, MICHAEL VALCOURT), ROSIE MCNEEL | NOT AVAILABLE | OLD PAPERWORK, VICE MAGAZINE EXCESS COPIES. NOTE THEY STORE OUR FILES BY THE BOX, AND IF WE NEED ACCESS THEY SHIP THE ITEMS BACK TO US, IT IS NOT A UNIT WE CAN GO ONSITE TO ACCESS. | ☐ No<br>☑ Yes |
| 20.2 | STORAGE POST<br>32 GRAND AVENUE<br>BROOKLYN, NY 11205 | NY FACILITIES TEAM (JEREMIAH FURR, ANNALY LOPEZ, FELICIA BODLEY, MICHAEL VALCOURT), ROSIE MCNEEL | NOT AVAILABLE | EXCESS PRODUCTION FURNITURE / SET FLATS FROM S2 (MOVED OFFSITE TO MAKE ROOM FOR 3RD FL CONVERSION TO SEATING IN NOVEMBER 2022). NOTE CLOSING THIS | ☑ No<br>☐ Yes |

**Vice Media LLC**  Case Number:    **23-10737**

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1 GIBSON BRANDS, INC.<br>421 WEST 54TH STREET<br>NEW YORK, NY 10019 | S2 OFFICE | BABY GRAND PIANO (ON PERMANENT LOAN FROM GIBSON AND USED IN S2 OFFICE LOBBY). MARKETING TEAM HANDLED LOAN AGREEMENT IN 2015. | $0.00 |
| 21.2 KELSEY BROOKS ART (LOANED VIA BSM PROJECTS)<br>10 LUPIN AVENUE<br>UNIT 11<br>SAN FRANCISCO, CA 94118 | S2 OFFICE | 4 FRAMED PRINTS AND 1 ORIGINAL CANVAS PAINTING ON DISPLAY ON 2ND FLOOR IN/BY BOARD ROOM. LOAN AGREEMENT AVAILABLE IF NEEDED | $50,000.00 |
| 21.3 VMG EXECUTIVES<br>NOT AVAILABLE | S2 OFFICE | 2 CANVAS PAINTINGS PURCHASED PERSONALLY BY EXECUTIVES IN 2015/2016 AND ON DISPLAY AT S2. | $0.00 |

Vice Media LLC                                                    Case Number:        **23-10737**

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1   NONE | | | |

**Vice Media LLC**                                                                                      **Case Number:**      **23-10737**

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1   NONE | | | |

**Vice Media LLC**                                                            **Case Number:**          **23-10737**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24.1   NONE | | | |

Vice Media LLC                                                    Case Number:        23-10737

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1    PIRATE FILMS LLC<br>NOT AVAILABLE | | | 8/6/2012  -  10/31/2018 |
| 25.2    VICE NATION LLC<br>NOT AVAILABLE | | | 11/3/2014  -    7/2/2017 |

**Vice Media LLC**                                                                 **Case Number:**          **23-10737**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a. 1 | BRUCE DIXON - CHIEF FINANCIAL OFFICER<br>110-122 NEW NORTH PLACE<br>LONDON<br>EC2A 4JA<br>GB | From: | 1/1/2022 | To: | 3/2/2023 |
| 26a. 2 | MARK DEL PRIORE - INTERIM CHIEF FINANCIAL OFFICER<br>ALIXPARTNERS<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | From: | 4/10/2023 | To: | Ongoing |
| 26a. 3 | PAUL BRENO - GLOBAL CONTROLLER<br>CONFIDENTIAL ADDRESS | From: | 5/2/2022 | To: | 3/24/2023 |
| 26a. 4 | RAMIN ARANI - CHIEF FINANCIAL OFFICER<br>CONFIDENTIAL ADDRESS | From: | 11/18/2019 | To: | 12/31/2021 |
| 26a. 5 | SAMUEL ORDONEZ - GLOBAL CONTROLLER<br>CONFIDENTIAL ADDRESS | From: | 5/7/2018 | To: | 3/11/2022 |

**Vice Media LLC**                                                                                          **Case Number:**              **23-10737**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26b.1   DELOITTE & TOUCHE LLP<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | From: | 1/1/2021 | To: | Ongoing |

**Vice Media LLC**                                                                    **Case Number:**          **23-10737**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c. 1  BRUCE DIXON - CHIEF FINANCIAL OFFICER<br>110-122 NEW NORTH PLACE<br>KENT<br>EC2A 4JA<br>GB | |
| 26c. 2  MARK DEL PRIORE - INTERIM CHIEF FINANCIAL OFFICER<br>ALIXPARTNERS<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | |

**Vice Media LLC**                                                        **Case Number:**          **23-10737**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|
| 26d.1   FORTRESS CREDIT CORPORATION, ADMIN AGENT<br>1345 AVENUE OF THE AMERICAS<br>46TH FLOOR<br>NEW YORK, NY 10105 |

**Vice Media LLC**                                                    **Case Number:**          **23-10737**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1   Rosie McNeel | BENJAMIN NOTTINGHAM, OFFICE RESOURCES 1501 BROADWAY, SUITE 802 NEW YORK, NY 10036 | 9/30/2021 | | |

**Specific Note**

Inventory was taken for re-use purposes; items were not appraised for value.

**Vice Media LLC**                                                                    **Case Number:**        **23-10737**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1  BRUCE DIXON<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | CHIEF FINANCIAL OFFICER | |
| 28.2  DAISY AUGER-DOMINGUEZ<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | CHIEF PEOPLE OFFICER | |
| 28.3  HOZEFA LOKHANDWALA<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | CHIEF STRATEGY OFFICER | |
| 28.4  MARIA HARRIS<br>49 SOUTH 2ND STREET<br>BROOKLYN, NY 11249 | CHIEF LEGAL OFFICER AND SECRETARY | |

**Vice Media LLC**                                                                    **Case Number:**          **23-10737**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | |
|---|---|---|---|
| 29.1   LUCINDA TREAT<br>CONFIDENTIAL ADDRESS | CHIEF LEGAL OFFICER, SECRETARY | From: _____ | To: __9/30/2022__ |
| 29.2   NANCY DUBUC<br>CONFIDENTIAL ADDRESS | CHIEF EXECUTIVE OFFICER | From: _____ | To: __2/24/2023__ |

**Vice Media LLC**                                                    **Case Number:**          **23-10737**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
| --- | --- | --- | --- |
| 30.1    ALL INSIDER PAYMENTS ARE INCLUDED IN SOFA 4. | | | |
| **TOTAL ALL INSIDER PAYMENTS ARE INCLUDED IN SOFA 4.** | **$0** | | |
| **TOTAL** | **$0** | | |

Vice Media LLC                                                                                  Case Number:        23-10737

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1    VICE GROUP HOLDING INC. | EIN:    47-3734250 |

**Vice Media LLC**                                                                                   **Case Number:**            **23-10737**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|--------------------------------------------------------------------|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|----------------------|----------------------------------------------------|
| 32. 1    VICE MEDIA LLC 401(K) PLAN | EIN:    06-1555144 |
| 32. 2    VICE MEDIA LLC UNION 401(K) PLAN | EIN:    06-1555144 |

**Vice Media LLC**                                                    **Case Number:**        **23-10737**

| **Part 14:** | **Signature and Declaration** |
| --- | --- |

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____ July 10, 2023 _____

**Signature:**  /s/ MARK DEL PRIORE                          MARK DEL PRIORE, INTERIM CHIEF FINANCIAL OFFICER
                                                            **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes